**FILED**
**United States Court of Appeals**
**Tenth Circuit**

**February 21, 2014**

**Elisabeth A. Shumaker**
**Clerk of Court**

**UNITED STATES COURT OF APPEALS**

**FOR THE TENTH CIRCUIT**
_____

UNITED STATES OF AMERICA,

     Plaintiff - Appellee,

v.

KENNETH EUGENE BARRETT,

     Defendant - Appellant.

No. 12-7086
(D.C. No. 6:04-CR-00115-JHP-1)

_____

**ORDER**
_____

This matter is before the court on the Joint Motion to Supplement the Record on Appeal. The motion is granted. The Clerk of the District Court shall forthwith prepare and transmit a supplemental record consisting of the items requested in the motion, attached to this order.

Entered for the Court

*Elisabeth A. Shumaker*

ELISABETH A. SHUMAKER, Clerk

**IN THE UNITED STATES COURT OF APPEALS
FOR THE TENTH CIRCUIT**

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | ) | |
| | ) | |
| Respondent/Appellee, | ) | |
| | ) | |
| v. | ) | **Case No. 12-7086** |
| | ) | |
| KENNETH EUGENE BARRETT, | ) | (On appeal from E. D. Okla. |
| Petitioner/Appellant. | ) | Case Nos. 04-CR-00115-JHP, |
| | ) | 09-cv-00105-JHP) |
| | ) | |

_____

**JOINT REQUEST AND STIPULATION TO SUPPLEMENT THE RECORD
UNDER RULE 10(e) OF THE FEDERAL RULES OF APPELLATE
PROCEDURE**

_____

Petitioner/Appellant and Respondent/Appellee, by and through their

respective counsel, pursuant to Federal Rule of Appellate Procedure 10(e)(2),

jointly and by stipulation, respectfully request to supplement the Record on Appeal

with copies of the CJA 30 Voucher Forms filed in the District Court by trial

counsel and designated on appeal herein (Doc 226).

In support of this joint request, the parties further stipulate as follows:

1.      The documents sought to be included in the record are specifically

referenced as part of the docket below and designated on appeal.  *See* Doc 226-2

(Doc 226, p. 24, Appendix B).

1

2.      On February 14, 2014, Petitioner's counsel, David Autry was advised the documents did not appear to be in the Record on Appeal.

3.      The documents were considered by the court below, which cited them in its final Order.  *See e.g.,*  Doc. 214, pp. 31-33, 153, 178, 189.

4.      True and correct copies of the requested CJA 30 Forms filed by Trial Counsel Hilfiger, in possession of Petitioner's counsel, copies of which have been provided to Respondent, are provided herewith to the Court.

5.      Federal Rule of Appellate Procedure 10 governs the record on appeal. Rule 10(e) provides in part that,

> If anything material to either party is omitted from the record by error or accident or is misstated therein, the parties by stipulation, or the district court either before or after the record is transmitted to the court of appeals, or the court of appeals, on proper suggestion or of its own initiative, may direct that the omission or misstatement be corrected, and if necessary that a supplemental record be certified and transmitted.

Fed. R. App.P. 10(e).

Premises considered, the parties respectfully request this Court to supplement the record with the documents, copies of the records and files of the district court as designated, copies of which are attached (Appendix A).

Respectfully submitted this 21st day of February, 2014.

/s/ Jeffrey B. Kahan
JEFFREY B. KAHAN, PaBN#93199
Trial Attorney, Capital Case Unit
U.S. Dept. Of Justice
1331 F Street, NW, Rm. 337
Washington D.C.   20530
Telephone: (202) 305-8910
FAX:  (208) 353 9779

MARK F. GREEN
United States Attorney
Eastern District of Oklahoma

/s/  Christopher J. Wilson
CHRISTOPHER J. WILSON,
 OBA # 13801
LINDA A. EPPERLEY, OBA # 12057
Assistant United States Attorneys
1200 West Okmulgee
Muskogee, OK 74401
Telephone: (918) 684-5100

Attorneys for Respondent/Appellee

/s/ David B. Autry
DAVID B. AUTRY, OBA #11600
Attorney at Law
1021 N.W. 16th Street
Oklahoma City, Oklahoma 73106
Telephone: (405) 521-9600

HEATHER E. WILLIAMS
Federal Defender

/s/ Joan M. Fisher
JOAN M. FISHER, ID Bar No. 2854
Assistant Federal Defender

TIVON SCHARDL,
Fla. Bar No. 73016
Trial and Habeas Attorney
801 I Street, 3rd Floor
Sacramento, California 95814
Telephone: (916) 498-5700
FAX:  (916) 498-6667

Attorneys for Petitioner/Appellant,

3

<u>CERTIFICATE OF ELECTRONIC FILING AND SERVICE</u>

This is to certify that on this 21st day of February, 2014 I caused the foregoing Joint Request and Stipulation to Supplement the Record to be filed with the Clerk of the Court of Appeals using the ECF System for filing and with service to be made electronically on the following ECF registrants:

Jeffrey B. Kahan,
United States Department of Justice,
jeffrey.kahan@usdoj.gov,

Christopher J. Wilson,
Assistant United States Attorney,
chris.wilson@usdoj.gov

Linda Epperly
Assistant United States Attorney
linda.epperly@usdoj.gov
United States Department of Justice,
Eastern District of Oklahoma,

To the undersigned's knowledge, there are no non-ECF registrants who are counsel in this case.

Dated this 21 day of February, 2014.

/s/ *Joan M. Fisher*
Joan M. Fisher, Idaho Bar No. 2854
Assistant Federal Defender

## CERTIFICATE OF DIGITAL SUBMISSION

I hereby certify that with respect to the foregoing:

      (1) all required privacy redactions have been made per 10th Cir. R. 25.5;

      (2) if required to file additional hard copies, that the ECF submission is an exact copy of those documents;

      (3) the digital submissions have been scanned for viruses with the most recent version of a commercial virus scanning program, Symantic Endpoint Protection Version 12.1.3001.165, last updated Monday, January 6, 2014, and according to the program are free of viruses.

      /s/ *Joan M. Fisher*
      Joan M. Fisher, ISB No. 2854
      Assistant Federal Defender
      Office of the Federal Defender
      801 I Street, Third Floor
      Sacramento, CA 95814

CDS-1 Certificate of Digital Submission 8/2013

# Appendix A

CJA 30 DEATH PENALTY PROCEEDINGS: APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL

Appellate Case: 12-3086    Document: 01019206246    Date Filed: 02/21/2014    Page: 7

| 1. CIR./DIST./DIV. CODE OK | 2. PERSON REPRESENTED Barrett, Kenneth Eugene | | | OTHER NUMBER |
|---|---|---|---|---|
| 3. MAG. DKT./DEF. NUMBER 6:04-000100-001 | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | | 6. OTHER DKT. NUMBER |
| 7. IN CASE/MATTER OF (Case Name) U.S. v. Barrett | 8. TYPE PERSON REPRESENTED Adult Defendant | | 9. REPRESENTATION TYPE Federal Capital Prosecution | |

**10. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section)** If more than one offense, list (up to five) major offenses charged, according to severity of offense.

1) 21 848E.F -- INTENTIONALLY KILLS OR COUNSELS, COMMANDS W/VIOLATION OF 18:841(B)(1)(A)

| 11. ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix) AND MAILING ADDRESS | 12. COURT ORDER |
|---|---|
| HILFIGER, ROGER P.O. BOX 0791 MUSKOGEE OK 74402-0791  Telephone Number: (918) 683-4445 | ☒ O Appointing Counsel ☐ C Co-Counsel ☐ F Subs For Federal Defender ☐ R Subs For Retained Attorney ☐ P Subs For Panel Attorney ☐ Y Standby Counsel  Prior Attorney's Name: _____ Appointment Date: _____  (A) Because the above-named person represented has testified under oath or has otherwise satisfied this court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 11, who has been determined to possess the specific qualifications required by law, is appointed to represent this person in this case.  (B) The attorney named in Item 11 is appointed to serve as: ☐ LEAD COUNSEL ☐ CO-COUNSEL Name of Co-Counsel or Lead Counsel: John D. Echols Bret Smith Appointment Date: 5-17-2005 |
| 13. NAME AND MAILING ADDRESS OF LAW FIRM (only provide per instructions) | (C) If you represented the defendant or petitioner in any prior proceeding related to this matter, attach to your initial claim a listing of those proceedings and describe your role in each (e.g., lead counsel or co-counsel).  ☐ (D) Due to the expected length of this case, and the anticipated hardship on counsel in undertaking representation full-time for such a period without compensation, interim payments of compensation and expenses are approved pursuant to the attached order.  _____ Signature of Presiding Judicial Officer or By Order of the Court  10/25/2004 Date of Order    Nunc Pro Tunc Date  (E) Repayment or partial repayment ordered from the person represented for this service at time of appointment. ☐ YES ☐ NO |

<table>
<tr><td colspan="5" align="center">CLAIM FOR SERVICES AND EXPENSES</td></tr>
</table>

**14. STAGE OF PROCEEDING**
Check the box which corresponds to the stage of the proceeding during which the work claimed at Item 15 was performed even if the work is intended to be used in connection with a later stage of the proceeding. CHECK NO MORE THAN ONE BOX. Submit a separate voucher for each stage of the proceeding.

| CAPITAL PROSECUTION | | HABEAS CORPUS | | OTHER PROCEEDING |
|---|---|---|---|---|
| a. ☐ Pre-Trial | e. ☐ Appeal | g. ☐ Habeas Petition | k. ☐ Petition for the U.S. Supreme Court | l. ☐ Stay of Execution |
| b. ☐ Trial | f. ☐ Petition for the U.S. Supreme Court | h. ☐ Evidentiary Hearing | Writ of Certiorari | m. ☐ Appeal of Denial of Stay |
| c. ☐ Sentencing | | i. ☐ Dispositive Motions | | n. ☐ Petition for Writ of Certiorari to the U.S. Supreme Court Regarding Denial of Stay |
| d. ☐ Other Post Trial | Writ of Certiorari | j. ☐ Appeal | | o. ☐ Other |

<table>
<tr><td colspan="6" align="center">HOURS AND COMPENSATION CLAIMED</td><td colspan="2" align="center">FOR COURT USE ONLY</td></tr>
</table>

| 15. CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
|---|---|---|---|---|---|
| a. In-Court Hearings (Rate per Hour = $ 150 ) | 1.0 | 150.00 | | IN COURT TOTAL (Category a) | IN COURT TOTAL (Category a) |
| b. Interviews and Conferences with Client | 1.0 | | | | |
| c. Witness Interviews | | | | | |
| d. Consultation with Investigators and Experts | | | | | |
| e. Obtaining and Reviewing the Court Record | | | | | |
| f. Obtaining and Reviewing Documents and Evidence | | | | | |
| g. Consulting with Expert Counsel | | | | OUT OF COURT TOTAL (Categories b - j) | OUT OF COURT TOTAL (Categories b - j) |
| h. Legal Research and Writing | 2.4 | | | | |
| i. Travel | | | | | |
| j. Other (Specify on additional sheets) | | | | | |
| Totals: Categories b thru j (Rate per hour = $ 125 ) | 3.4 | 425.00 | | | |

<table>
<tr><td colspan="6" align="center">CLAIM FOR TRAVEL AND EXPENSES (Attach itemization of expenses with dates)</td></tr>
</table>

| 16. | Travel Expenses (lodging, parking, meals, mileage, etc.) | -0- | | | |
|---|---|---|---|---|---|
| 17. | Other Expenses (other than expert, transcripts, etc.) | -0- | | | |

<table>
<tr><td colspan="6" align="center">GRAND TOTALS (CLAIMED AND ADJUSTED)</td></tr>
<tr><td></td><td></td><td>575.00</td><td></td><td></td><td></td></tr>
</table>

| 18. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE FROM 12-1-2005 TO 1-10-2006 (FINAL) | 19. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 20. CASE DISPOSITION |
|---|---|---|

**21. CLAIM STATUS** ☒ Final Payment ☐ Interim Payment Number _____ ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this case? ☒ YES ☐ NO If yes, were you paid? ☒ YES ☐ NO
Other than from the court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation? ☐ YES ☒ NO If yes, give details on additional sheets.
I swear or affirm the truth or correctness of the above statements.

Signature of Attorney: _Roger Hilfiger_    Date: 1-10-2006

<table>
<tr><td colspan="5" align="center">APPROVED FOR PAYMENT — COURT USE ONLY</td></tr>
</table>

| 22. IN COURT COMP. | 23. OUT OF COURT COMP. | 24. TRAVEL EXPENSES | 25. OTHER EXPENSES | 26. TOTAL AMT. APPROVED |
|---|---|---|---|---|
| 27. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | | DATE | | 27a. JUDGE CODE |

**DEATH PENALTY HOURLY WORKSHEET**
[Transfer Grand Total to CJA-30 Voucher]

Case No. CR-04-115P    Voucher No. DECEMBER/JAN 2006
2005

Page 1 of 1

| Date | Brief Description of Services | 15a IN COURT HEARINGS | 15b Interviews & Client Conf(s) | 15c Witness Interviews | 15d- Consult Investigators & Experts | 15e Obtain/Review Ct Records | 15f - Obtain & Review Docs & Other Evidence | 15g - Consult Resource Cntr | 15h Legal Research & Writing | 15i Travel | 15j Other |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 12/9 | Prepare Synopsis | | | | | | | | 1.2 | | |
| 12/13 | Meet w/ Henrickson to discuss strategy and duties | | 1.0 | | | | | | | | |
| 12/19 | Sentencing | 1.0 | | | | | | | | | |
| 1/4 | Execute EOA | | | | | | | | 0.2 | | |
| 1/10 | Prepare motion & return of Q's | | | | | | | | 1.0 | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Page Totals: | | 1.0 | 1.0 | | | | | | 2.4 | | |
| GRAND TOTALS: | | 1.0 | 1.0 | | | | | | 2.4 | | |

Appellate Case: 12-7086    Document: 01019206246    Date Filed: 02/21/2014    Page: 9

Cook & Hilfiger
Billing Calendar - Barrett
12/01/05 to 01/10/06
For: Roger Hilfiger
Events for Kenneth Barrett

| Day When | Time | Duration | What | Who | Note |
|---|---|---|---|---|---|
| Fri 12/09/05 | 4:00p | 1.20 | PREPARE | RH | 15 h - Synopsis of case for Mark Hendrickson for understanding of sentencing. |
| * Subtotal 20051209 | | | | | |
| | | 1.20 | | | |
| Tue 12/13/05 | 2:30p | 1.00 | APPT | RH | 15 b - Mark Hendrickson - 405-262-0983; discussed division of duties; trial info; ideas on appeal; and arrange for documents. |
| * Subtotal 20051213 | | | | | |
| | | 1.00 | | | |
| Mon 12/19/05 | 2:00p | 1.00 | SENTENCE | RH | 15 a - 6 issues discussed; Sentence Life, Life, DP cs; appeal by MH with RH as co-con; BS to withdraw.  Return Jury Q's by 1/10 and send in final bill by that date. |
| * Subtotal 20051219 | | | | | |
| | | 1.00 | | | |
| Wed 01/04/06 | 5:00p | 0.20 | PREPARE | RH | 15 h - Execute Entry for Appeal |
| * Subtotal 20060104 | | | | | |
| | | 0.20 | | | |
| Tue 01/10/06 | 3:00p | 1.00 | PREPARE | RH | 15 h - Motion and Return Jury Q's |
| * Subtotal 20060110 | | | | | |
| | | 1.00 | | | |

*** Grand Totals ***
4.40
Number of Events:  5

CJA 30 DEATH PENALTY PROCEEDINGS: APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL

Appellate Case: 12-7086    Document: 01019206246    Date Filed: 02/21/2014    Page: 10

| 1. CIR./DIST./DIV. CODE | 2. PERSON REPRESENTED | | OTHER NUMBER |
|---|---|---|---|
| 10KE | Barrett, Kenneth Eugene | | |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| 6:04-000100-001 | | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. TYPE PERSON REPRESENTED | 9. REPRESENTATION TYPE |
|---|---|---|
| U.S. v. Barrett | Adult Defendant | Federal Capital Prosecution |

**10. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section)** If more than one offense, list (up to five) major offenses charged, according to severity of offense.

1) 21 848E.F -- INTENTIONALLY KILLS OR COUNSELS, COMMANDS W/VIOLATION OF 18:841(B)(1)(A)

**11. ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix) AND MAILING ADDRESS**

HILFIGER, ROGER
P.O. BOX 0791
MUSKOGEE OK 74402-0791

Telephone Number: (918) 683-4445

**12. COURT ORDER**

☒ O Appointing Counsel     ☐ C Co-Counsel
☐ F Subs For Federal Defender     ☐ R Subs For Retained Attorney
☐ P Subs For Panel Attorney     ☐ Y Standby Counsel

Prior Attorney's Name: _____
Appointment Date: _____

(A) Because the above-named person represented has testified under oath or has otherwise satisfied this court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 11, who has been determined to possess the specific qualifications required by law, is appointed to represent this person in this case.

(B) The attorney named in Item 11 is appointed to serve as: ☐ LEAD COUNSEL ☐ CO-COUNSEL
Name of Co-Counsel or Lead Counsel: _John D. Clark_ _BRET SMITH_
Appointment Date: 5-17-2005

(C) If you represented the defendant or petitioner in any prior proceeding related to this matter, attach to your initial claim a listing of those proceedings and describe your role in each (e.g., lead counsel or co-counsel).

☐ (D) Due to the expected length of this case, and the anticipated hardship on counsel in undertaking representation full-time for such a period without compensation, interim payments of compensation and expenses are approved pursuant to the attached order.

Signature of Presiding Judicial Officer or By Order of the Court
10/25/2004
Date of Order _____ Nunc Pro Tunc Date _____

(E) Repayment or partial repayment ordered from the person represented for this service at time of appointment.   ☐ YES   ☐ NO

**CLAIM FOR SERVICES AND EXPENSES**

**14. STAGE OF PROCEEDING**

Check the box which corresponds to the stage of the proceeding during which the work claimed at Item 15 was performed even if the work is intended to be used in connection with a later stage of the proceeding. CHECK NO MORE THAN ONE BOX.   Submit a separate voucher for each stage of the proceeding.

CAPITAL PROSECUTION
a. ☐ Pre-Trial
b. ☐ Trial
c. ☐ Sentencing
d. ☐ Other Post Trial
e. ☐ Appeal
f. ☐ Petition for the U.S. Supreme Court
☐ Writ of Certiorari

HABEAS CORPUS
g. ☐ Habeas Petition
h. ☐ Evidentiary Hearing
i. ☐ Dispositive Motions
j. ☐ Appeal
k. ☐ Petition for the U.S. Supreme Court
☐ Writ of Certiorari

OTHER PROCEEDING
l. ☐ Stay of Execution
m. ☐ Appeal of Denial of Stay
n. ☐ Petition for Writ of Certiorari to the U.S. Supreme Court Regarding Denial of Stay
o. ☐ Other

**HOURS AND COMPENSATION CLAIMED** / **FOR COURT USE ONLY**

| 15. CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
|---|---|---|---|---|---|
| a. In-Court Hearings (Rate per Hour = $ 150) | 69.4 | 10410.00 | | IN COURT TOTAL (Category a) | IN COURT TOTAL (Category a) |
| b. Interviews and Conferences with Client | 0.6 | | | | |
| c. Witness Interviews | 4.6 | | | | |
| d. Consultation with Investigators and Experts | | | | | |
| e. Obtaining and Reviewing the Court Record | | | | | |
| f. Obtaining and Reviewing Documents and Evidence | 1.0 | | | OUT OF COURT TOTAL (Categories b - j) | OUT OF COURT TOTAL (Categories b - j) |
| g. Consulting with Expert Counsel | | | | | |
| h. Legal Research and Writing | 8.6 | | | | |
| i. Travel | | | | | |
| j. Other (Specify on additional sheets) | | | | | |
| Totals: Categories b thru j (Rate per hour = $ 150) | 14.8 | 2220.00 | | | |

**CLAIM FOR TRAVEL AND EXPENSES (Attach itemization of expenses with dates)**

| 16. Travel Expenses (lodging, parking, meals, mileage, etc.) | -0- | | |
|---|---|---|---|
| 17. Other Expenses (other than expert, transcripts, etc.) | -0- | | |
| **GRAND TOTALS (CLAIMED AND ADJUSTED)** | 12630.00 | | |

| 18. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE FROM 11-1-2005 TO 11-30-2005 | 19. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 20. CASE DISPOSITION |
|---|---|---|

**21. CLAIM STATUS**   ☐ Final Payment   ☒ Interim Payment Number 11   ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this case?   ☐ YES   ☒ NO   If yes, were you paid?   ☒ YES   ☐ NO
Other than from the court, have you, or to your knowledge has anyone else, received payment (compensation or anything or value) from any other source in connection with this representation?   ☐ YES   ☒ NO   If yes, give details on additional sheets.
I swear or affirm the truth or correctness of the above statements.

Signature of Attorney: _____   Date: 12-2-2005

**APPROVED FOR PAYMENT - COURT USE ONLY**

| 22. IN COURT COMP. | 23. OUT OF COURT COMP. | 24. TRAVEL EXPENSES | 25. OTHER EXPENSES | 26. TOTAL AMT. APPROVED |
|---|---|---|---|---|
| | | | | |

| 27. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | | DATE | 27a. JUDGE CODE |
|---|---|---|---|
| | | | |

## DEATH PENALTY HOURLY WORKSHEET
(Transfer Grand Total to CJA-30 Voucher)

Case No. CF-04-115P   Voucher No. November 2005

Page 1 of 2

| Date | Brief Description of Services | 15a IN COURT HEARINGS | 15b Interviews & Client Conf(s) | 15c Witness Interviews | 15d- Consult Investigators & Experts | 15e Obtain/Review Ct Records | 15f - Obtain & Review Docs & Other Evidence | 15g - Consult Resource Cntr | 15h Legal Research & Writing | 15i Travel | 15j Other |
|------|------------------------------|------|------|------|------|------|------|------|------|------|------|
| 11/1 | JURY TRIAL | 9.0 | | | | | | | | | |
| | Prepare on INSTRUCT | | | | | | | | 0.8 | | |
| 11/2 | Prepare on Instruct | | | | | | | | 1.6 | | |
| | COURT on INSTRUCTS | 3.8 | | | | | | | | | |
| | Prepare Closing | | | | | | | | 2.0 | | |
| 11/3 | Final on closing | | | | | | | | 1.8 | | |
| | JURY TRIAL-Closing | 5.2 | | | | | | | | | |
| | JURY DELIBS | 8.1 | | | | | | | | | |
| | (3 times to ct) | | | | | | | | | | |
| | (on Q's 1.6 hrs) | | | | | | | | | | |
| 11/4 | JURY TRIAL | | | | | | | | | | |
| | (VERDICT ONLY) | 0.6 | | | | | | | | | |
| 11/8 | Court on STATUS | 2.0 | | | | | | | | | |
| 11/9 | 2nd Stage JURY | 6.7 | | | | | | | | | |
| 11/10 | 2nd Stage Jury | 2.2 | | | | | | | | | |
| | WITNESS Interviews | | | 3.2 | | | | | | | |
| 11/12 | WITNESS Ph/calls | | | 0.8 | | | | | | | |
| 11/13 | Review Rec Evid. | | | | | | 1.0 | | | | |
| 11/14 | 2nd Stage Jury | 8.1 | | | | | | | | | |
| 11/15 | Prepare closing | | | | | | | | 0.5 | | |
| | 2nd Stage Jury | 5.8 | | | | | | | | | |
| | Witness interview | | | 0.6 | | | | | | | |
| | Ct on Rebuttal | 0.8 | | | | | | | | | |
| **Page Totals:** | | 52.3 | -0- | 4.6 | -0- | -0- | 1.0 | | 6.7 | | |
| **GRAND TOTALS:** | | 69.4 | 0.6 | 4.6 | -0- | -0- | 1.0 | | 8.6 | | |

# DEATH PENALTY HOURLY WORKSHEET
(Transfer Grand Total to CJA-30 Voucher)

Case No. *CF-04-1158*    Voucher No. *NOVEMBER 2005*    Page __2__ of __2__

| Date | Brief Description of Services | 15a IN COURT HEARINGS | 15b Interviews & Client Conf(s) | 15c Witness Interviews | 15d- Consult Investigators & Experts | 15e Obtain/Review Ct Records | 15f - Obtain & Review Docs & Other Evidence | 15g - Consult Resource Cntr | 15h Legal Research & Writing | 15i Travel | 15j Other |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16 | Rebuttal witness info | | | | | | | | 0.5 | | |
| | 2nd stage Jury | 8.0 | | | | | | | | | |
| | Final on closing | | | | | | | | 1.4 | | |
| 11/17 | JURY TRIAL | 6.0 | | | | | | | | | |
| | Delibs @ Ct | 1.0 | | | | | | | | | |
| | Delibs @ office | 1.5 | | | | | | | | | |
| 11/18 | JURY VERDICT | 0.6 | | | | | | | | | |
| | JAIL VISIT on Verdict | | 0.6 | | | | | | | | |
| Page Totals: | | 17.1 | 0.6 | -0- | -0- | -0- | -0- | -0- | 1.9 | | |
| GRAND TOTALS: | | 69.4 | 0.6 | 4.6 | -0- | -0- | 1.0 | -0- | 8.6 | | |

F-897    P 001/001    T-529    +9185817630    From-Federal Public Defender    Apr-13-2005  09:49am

Appellate Case: 12-7086    Document: 01019206246    Date Filed: 02/21/2014    Page: 13

Cook & Hilfiger                      Page :

Billing Calendar - Barrett
November 2005
For: Roger Hilfiger
Events for Kenneth Barrett

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| Tue | 11/01/05 | 8:30a | 9.00 | JURY TRL | RH | 15  a - Testimony, J. Maberry, Ron Baldwin, Gelene Dotson, Loyd Cobb, REST, Rebuttal, Carlos Sandoval, John Philpot. RULE 29 renewed.  Work on Instructions to 7:00 |
|     |  | 9:00p | 0.80 | PREPARE | RH | 15  h -  Start on Interrog Instruction |
| * Subtotal 20051101 | | | | | | |
|     |  |  | 9.80 | | | |
| Wed | 11/02/05 | 5:30a | 1.60 | PREPARE | RH | 15  h -  Finish up on requested Interrog Instruction for homicides |
|     |  | 10:30a | 3.80 | PREPARE | RH | 15  a -  work on and finalize Instructions |
|     |  | 4:00p | 2.00 | PREPARE | RH | 15  h -  prepare closing |
| * Subtotal 20051102 | | | | | | |
|     |  |  | 7.40 | | | |
| Thu | 11/03/05 | 6:00a | 1.80 | PREPARE | RH | 15  h -  Final preparation  and practice on closing |
|     |  | 8:30a | 5.20 | JURY TRL | RH | 15  a -  Closing instructions, and closing, Jury out 1:45 |
|     |  | 1:45p | 8.10 | JURY TRL | RH | 15  a -  Jury deliberations; 0.6 hrs at 5:30 p.m. to determine if eat or go home; 0.5 hrs at 7:00 p.m. on question; 0.5 hrs at 10:00 p.m. to direct to |
| * Subtotal 20051103 | | | | | | |
|     |  |  | 15.10 | | | |
| Fri | 11/04/05 | 9:00a | 0.60 | JURY TRL | RH | 15  a - Jury deliberations; begin at 9:00 a.m.(only counting verdict time), verdict at 11:00; read and excused to Wed. |
| * Subtotal 20051104 | | | | | | |
|     |  |  | 0.60 | | | |

Appellate Case: 12-7086    Document: 01019206246    Date Filed: 02/21/2014    Page: 14

Cook & Hilfiger

Billing Calendar - Barrett
November 2005
For: Roger Hilfiger
Events for Kenneth Barrett

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| Tue | 11/08/05 | 3:30p | 2.00 | STATUS | RH | 15 a - w/Payne (0.5 wait); discuss penalties, aggravators and mitigators. |
| * Subtotal 20051108 | | | | | | |
| | | | 2.00 | | | |
| Wed | 11/09/05 | 9:00a | 6.70 | JURY TRL | RH | 15 a - Meeting on 2nd Stage instructions and arguments on limitations of VIE (3.2 hrs); testimony @1:30 Deweese, Stan Philpot, J Philpot, Cindy Crawford, Monk Sanders, L Lane, Shannon Smith (3.5 hrs) |
| * Subtotal 20051109 | | | | | | |
| | | | 6.70 | | | |
| Thu | 11/10/05 | 9:00a | 2.20 | JURY TRL | RH | 15 a - Testimony, S. Smith (cont), N. Stalcut, B. Eales, G. Hise, K. Eales |
| | | 6:00p | 3.20 | APPT | RH | 15 c - witness interviews in McKee, G. Dotson, R & P Crawford, J Sanders, C. Foster, and Sallisaw, A. Stites |
| * Subtotal 20051110 | | | | | | |
| | | | 5.40 | | | |
| Sat | 11/12/05 | 4:00p | 0.80 | APPT | RH | 15 c - witness phone interviews, J Harris, S. Barrett, C & C Edgmons |
| * Subtotal 20051112 | | | | | | |
| | | | 0.80 | | | |
| Sun | 11/13/05 | 2:00p | 1.00 | REVIEW | RH | 15 f - Review DOC and Ct Clerk records, and prepare Witness & Exhibit list |
| * Subtotal 20051113 | | | | | | |
| | | | 1.00 | | | |

Appellate Case: 12-7086    Document: 01019206246    Date Filed: 02/21/2014    Page: 15

Cook & Hilfiger
Billing Calendar - Barrett
November 2005
For: Roger Hilfiger
Events for Kenneth Barrett

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| Mon | 11/14/05 | 9:00a | 8.10 | JURY TRL | RH | 15  a -  Defense opening; testimony: Maudine _____ Ct. Clk. (electrical problem), K. Trotter, J. Wilson DOC, Abby Stites, Cr Edgmon, Cl Edgmon, |

\* Subtotal 20051114

8.10

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| Tue | 11/15/05 | 7:00a | 0.50 | PREPARE | RH | 15  h -  begin preparation for closing |
|  |  | 9:00a | 5.80 | JURY TRL | RH | 15  a -  Testimony: S. Barrett, Gelene Dotson, Earnie Barrett, Doris Barrett |
|  |  | 12:00p | 0.60 | APPT | RH | 15  c -  Conference w/witnesses & client |
|  |  | 4:30p | 0.80 | JURY TRL | RH | 15  a -  Discuss & argue rebuttal witnesses with USA & court |

\* Subtotal 20051115

7.70

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| Wed | 11/16/05 | 8:30a | 0.50 | PREPARE | RH | 15  h -  rebuttal witness info & work on closing |
|  |  | 9:00a | 8.00 | JURY TRL | RH | 15  a -  9 - 11:30 argument on rebuttal witnesses; 12:30 - 3:00 rebuttal witnesses; 3:00 - 6:00 Discuss & argue proposed final instructions on sentencing. |
|  |  | 8:00p | 1.40 | PREPARE | RH | 15  h -  final work on closing |

\* Subtotal 20051116

9.90

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| Thu | 11/17/05 | 9:00a | 6.00 | JURY TRL | RH | 15  a -  Final instructions, closing arguments |
|  |  | 3:30p | 1.00 | JURY TRL | RH | 15  a -  Jury Delibs, waiting at courthouse |
|  |  | 5:00p | 1.50 | JURY TRL | RH | 15  a -  Jury Delibs, 3:30 p.m. to 12:15 a.m. (waiting at office time counted only) |

Cook & Hilfiger
Billing Calendar - Barrett
November 2005
For: Roger Hilfiger
Events for Kenneth Barrett

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| * Subtotal 20051117 | | | | | | |
| | | | 8.50 | | | |
| Fri | 11/18/05 | 12:15a | 0.60 | JURY TRL | RH | 15  a -  Return of Verdict, Life, Life & Death |
| | | 1:00a | 0.60 | JV | RH | 15  b -  Conf w/KB to discuss Verdict |
| * Subtotal 20051118 | | | | | | |
| | | | 1.20 | | | |

*** Grand Totals ***

84.20

Number of Events:   28

CJA 30 DEATH PENALTY PROCEEDINGS: APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL

Appellate Case: 12-7086   Document: 01019206246   Date Filed: 02/21/2014   Page: 17

| 1. CIR./DIST./DIV. CODE | 2. PERSON REPRESENTED | | VOUCHER NUMBER |
|---|---|---|---|
| OKE | Barrett, Kenneth Eugene | | |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| 6:04-000100-001 | | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. TYPE PERSON REPRESENTED | 9. REPRESENTATION TYPE |
|---|---|---|
| U.S. v. Barrett | Adult Defendant | Federal Capital Prosecution |

**10. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section)** If more than one offense, list (up to five) major offenses charged, according to severity of offense.

1) 21 848E.F -- INTENTIONALLY KILLS OR COUNSELS, COMMANDS W/VIOLATION OF 18:841(B)(1)(A)

**11. ATTORNEY'S NAME** (First Name, M.I., Last Name, including any suffix) AND MAILING ADDRESS

HILFIGER, ROGER
P.O. BOX 0791
MUSKOGEE OK 74402-0791

Telephone Number (918) 683-4445

**13. NAME AND MAILING ADDRESS OF LAW FIRM** (only provide per instructions)

**12. COURT ORDER**

- ☒ O  Appointing Counsel
- ☐ F  Subs For Federal Defender
- ☐ P  Subs For Panel Attorney
- ☐ C  Co-Counsel
- ☐ R  Subs For Retained Attorney
- ☐ Y  Standby Counsel

Prior Attorney's Name: _____

Appointment Date: _____

(A) Because the above-named person represented has testified under oath or has otherwise satisfied this court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 11, who has been determined to possess the specific qualifications required by law, is appointed to represent this person in this case.

(B) The attorney named in Item 11 is appointed to serve as ☐ LEAD COUNSEL ☐ CO-COUNSEL

Name of Co-Counsel or Lead Counsel: ~~John B. Echols~~ BRET Smith
Appointment Date: 5-17-2005

(C) If you represented the defendant or petitioner in any prior proceeding related to this matter, attach to your initial claim a listing of those proceedings and describe your role in each (e.g., lead counsel or co-counsel).

☐ (D) Due to the expected length of this case, and the anticipated hardship on counsel in undertaking representation full-time for such a period without compensation, interim payments of compensation and expenses are approved pursuant to the attached order.

Signature of Presiding Judicial Officer or By Order of the Court

10/25/2004
Date of Order          Nunc Pro Tunc Date

(E) Repayment or partial repayment ordered from the person represented for this service at time of appointment. ☐ YES ☐ NO

## CLAIM FOR SERVICES AND EXPENSES

**14. STAGE OF PROCEEDING**
Check the box which corresponds to the stage of the proceeding during which the work claimed at Item 15 was performed even if the work is intended to be used in connection with a later stage of the proceeding. CHECK NO MORE THAN ONE BOX. Submit a separate voucher for each stage of the proceeding.

**CAPITAL PROSECUTION**
- a. ☐ Pre-Trial
- b. ☐ Trial
- c. ☐ Sentencing
- d. ☐ Other Post Trial
- e. ☐ Appeal
- f. ☐ Petition for the U.S. Supreme Court

**HABEAS CORPUS**
- g. ☐ Habeas Petition
- h. ☐ Evidentiary Hearing
- i. ☐ Dispositive Motions
- j. ☐ Appeal
- k. ☐ Petition for the U.S. Supreme Court
- Writ of Certiorari

**OTHER PROCEEDING**
- l. ☐ Stay of Execution
- m. ☐ Appeal of Denial of Stay
- n. ☐ Petition for Writ of Certiorari to the U.S. Supreme Court Regarding Denial of Stay
- o. ☐ Other

## HOURS AND COMPENSATION CLAIMED

| 15. CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
|---|---|---|---|---|---|
| a. In-Court Hearings (Rate per Hour = $ 150 ) | 102 | 15300.00 | | IN COURT TOTAL (Category a) | IN COURT TOTAL (Category a) |
| b. Interviews and Conferences with Client | 2.2 | | | | |
| c. Witness Interviews | 1.8 | | | | |
| d. Consultation with Investigators and Experts | 0.8 | | | | |
| e. Obtaining and Reviewing the Court Record | | | | | |
| f. Obtaining and Reviewing Documents and Evidence | 16.2 | | | OUT OF COURT TOTAL (Categories b - j) | OUT OF COURT TOTAL (Categories b - j) |
| g. Consulting with Expert Counsel | | | | | |
| h. Legal Research and Writing | | | | | |
| i. Travel | | | | | |
| j. Other (Specify on additional sheets) | | | | | |
| Totals: Categories b thru j (Rate per hour = $ 150 ) | 21.0 | 3150.00 | | | |

## CLAIM FOR TRAVEL AND EXPENSES (Attach itemization of expenses with dates)

| | | | |
|---|---|---|---|
| 16. Travel Expenses (lodging, parking, meals, mileage, etc.) | | -0- | |
| 17. Other Expenses (other than expert, transcripts, etc.) | | -0- | |

## GRAND TOTALS (CLAIMED AND ADJUSTED)

18450.00

**18. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE**
FROM 10-1-2005 TO 10-31-2005

**19. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION**

**20. CASE DISPOSITION**

**21. CLAIM STATUS** ☐ Final Payment ☒ Interim Payment Number 10 ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this case? ☒ YES ☐ NO If yes, were you paid? ☒ YES ☐ NO
Other than from the court, have you, or to your knowledge has anyone else, received payment (compensation or anything or value) from any other source in connection with this representation? ☐ YES ☒ NO If yes, give details on additional sheets.
I swear or affirm the truth or correctness of the above statements.

Signature of Attorney: Roger Hilfiger    Date: 12-2-2005

## APPROVED FOR PAYMENT - COURT USE ONLY

| 22. IN COURT COMP. | 23. OUT OF COURT COMP. | 24. TRAVEL EXPENSES | 25. OTHER EXPENSES | 26. TOTAL AMT. APPROVED |
|---|---|---|---|---|
| | | | | |

| 27. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | DATE | 27a. JUDGE CODE |
|---|---|---|
| | | |

Appellate Case: 12-7086    Document: 01019206246    Date Filed: 02/21/2014    Page: 18

Billing Calendar - Barrett
October 2005
For: Roger Hilfiger
Events for Kenneth Barrett

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| Sat | 10/01/05 | 8:00a | 0.80 | RESEARCH | RH | 15 c - witness interview info on Barrett relatives |
| * Subtotal 20051001 | | | | | | |
| | | | 0.80 | | | |
| Sun | 10/02/05 | 4:00p | 1.30 | REVIEW | RH | 15 f - transcipts for prep for Mon testimony |
| * Subtotal 20051002 | | | | | | |
| | | | 1.30 | | | |
| Mon | 10/03/05 | 8:30a | 8.00 | JURY TRL | RH | 15 a - Testimony at trial, Hamilton, Greninger, Horn (part) |
| | | 5:00p | 0.20 | PHONE | RH | 15 - b - Delena Goss; 207-2170-Cell; 453-1206-Home; 458-3100-Work; |
| | | 5:00p | 0.20 | PHONE | RH | 15 b - Dr. Callery; 775-6259-Office; 774-4379-Cell. |
| | | 5:30p | 0.60 | REVIEW | RH | 15 f - notes on day's testimony, expert witness rules, and arrange for Tues. |
| * Subtotal 20051003 | | | | | | |
| | | | 9.00 | | | |
| Tue | 10/04/05 | 5:00a | 1.20 | REVIEW | RH | 15 f - prepare for day's testimony, review transcripts and q's |
| | | 9:00a | 7.00 | JURY TRL | RH | 15 a - testimony Horn balance, Hash, Manion, Oliver (part) |
| * Subtotal 20051004 | | | | | | |
| | | | 8.20 | | | |
| Wed | 10/05/05 | 7:00a | 1.00 | REVIEW | RH | 15 f - Review prior testimony on Hash, Manion transcript, Hise, Darst |
| | | 9:00a | 7.00 | JURY TRL | RH | 15 a - Testimony, Hash, Manion transcript, Hise, Darst |
| * Subtotal 20051005 | | | | | | |
| | | | 8.00 | | | |
| Thu | 10/06/05 | 7:00a | 1.50 | REVIEW | RH | 15 f - Review testimony, Poe, Pettingill |

Appellate Case: 12-7086    Document: 01019206246    Date Filed: 02/21/2014    Page: 19

Billing Calendar - Barrett
October 2005
For: Roger Hilfiger
Events for Kenneth Barrett

| Day When | Time | Duration | What | Who | Note |
|---|---|---|---|---|---|
| (continued) | | | | | |
| | 9:00a | 7.00 | JURY TRL | RH | 15 a - Testimony, Poe, Pettingill, DeStefano |
| * Subtotal 20051006 | | | | | |
| | | 8.50 | | | |
| Fri 10/07/05 | 7:30a | 0.60 | REVIEW | RH | 15 f - Review testimony anticipated for today |
| | 8:45a | 7.50 | JURY TRL | RH | 15 a - Testimony, D. Mann, J. Huntington, J. Kihega, S. Philpot, J. Philpot, R. Weaver, |
| * Subtotal 20051007 | | | | | |
| | | 8.10 | | | |
| Wed 10/12/05 | 8:30a | 0.50 | JV | RH | 15 b - Meet w/Jeanne Russell and Norma Gay, wait at jail, no arrival |
| * Subtotal 20051012 | | | | | |
| | | 0.50 | | | |
| Thu 10/13/05 | 2:00p | 0.70 | APPT | RH | 15 c - ph/BS to determine his chain of custody concerns and meet w/Littlefield to discuss chain |
| | 4:00p | 0.80 | JV | RH | 15 b - Discuss case and mental health interviews w/KB |
| * Subtotal 20051013 | | | | | |
| | | 1.50 | | | |
| Fri 10/14/05 | 11:00p | 0.50 | APPT | RH | 15 b - Discuss division of witnesses for next week, defense witnesses needed; go over ballistics info. |
| * Subtotal 20051014 | | | | | |
| | | 0.50 | | | |
| Sat 10/15/05 | 2:00p | 2.20 | REVIEW | RH | 15 f - Review testimony on Lyons (find lost bullet), Marcangeli, and Dalley |
| * Subtotal 20051015 | | | | | |
| | | 2.20 | | | |

Appellate Case: 12-7086    Document: 01019206246    Date Filed: 02/21/2014    Page: 20

Billing Calendar - Barrett
October 2005
For: Roger Hilfiger
Events for Kenneth Barrett

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| (continued) | | | | | | |
| Mon | 10/17/05 | 5:00p | 1.20 | REVIEW | RH | 15 f - Review testimony anticipated for tomorrow, and TAC expert q's for cross |
| * Subtotal 20051017 | | | | | | |
| | | | 1.20 | | | |
| Tue | 10/18/05 | 8:45a | 7.50 | JURY TRL | RH | 15 a - Testimony, V. Lyons, |
| * Subtotal 20051018 | | | | | | |
| | | | 7.50 | | | |
| Wed | 10/19/05 | 8:45a | 7.50 | JURY TRL | RH | 15 a - Testimony, A. Marcanageli, R. Porter, |
| * Subtotal 20051019 | | | | | | |
| | | | 7.50 | | | |
| Thu | 10/20/05 | 8:45a | 7.00 | JURY TRL | RH | 15 a - Testimony, R. Porter, J. Beal, C. Sanders, argument on X |
| | | 6:00p | 0.60 | REVIEW | RH | 15 f - Testimony for tomorrow & research argument on Sanders |
| * Subtotal 20051020 | | | | | | |
| | | | 7.60 | | | |
| Fri | 10/21/05 | 8:30a | 7.50 | JURY TRL | RH | 15 a - hrg on Sanders, Q's; Testimony, C. Sanders (cont), K Wilson, W. Wood, C. Nixon |
| * Subtotal 20051021 | | | | | | |
| | | | 7.50 | | | |
| Sat | 10/22/05 | 7:00p | 1.40 | REVIEW | RH | 15 f - Review Dalley, McBride testimony |
| * Subtotal 20051022 | | | | | | |
| | | | 1.40 | | | |
| Mon | 10/24/05 | 8:30a | 7.50 | JURY TRL | RH | 15 a - Testimony, C. Nixon, David Love, G. Skronski, Lyndel Griffin, Cindy Crawford, Karen Real |

Appellate Case: 12-7086    Document: 01019206246    Date Filed: 02/21/2014    Page: 21

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| | | 8:15p | 0.30 | PHONE | RH | 15  c - ph/Kenny Wilson's Tel. # - 918-775-4058; did not see Bronco moved, but heard someone yell to move it, and another said no, would lose cover |
| | | 9:00p | 0.80 | REVIEW | RH | 15  f - Review Dalley and prepare for Traj ANA and K. Real |

* Subtotal 20051024

        8.60

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| Tue | 10/25/05 | 8:30a | 7.50 | JURY TRL | RH | 15  a - Testimony, K Real (cont), B Rosser, Iris Dalley |

* Subtotal 20051025

        7.50

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| Wed | 10/26/05 | 6:00a | 0.80 | REVIEW | RH | 15  f - Prepare for Iris Dalley |
| | | 8:30a | 7.50 | JURY TRL | RH | 15  a - Testimony, Iris Dalley, Brandi Price, Terrance Higgs, |

* Subtotal 20051026

        8.30

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| Thu | 10/27/05 | 8:30a | 6.50 | JURY TRL | RH | 15  a - Testimony, Iris Dalley, Brandi Price, Terrance Higgs, Danny Farris, Doug Perkins, Krista Rhodes, and Higgs, Govt rests. |

* Subtotal 20051027

        6.50

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| Fri | 10/28/05 | 8:30a | 0.80 | NOTE | RH | 15 d - w/Cobb to find Ron Baldwin, ambulance driver, and Kenneth Wilson and serve. |
| | | 1:30p | 1.20 | APPT | RH | 15 f - w/Littlefield on Model pictures for Ct Exhibits, to Ct, take and make. |

* Subtotal 20051028

        2.00

Appellate Case: 12-7086    Document: 01019206246    Date Filed: 02/21/2014    Page: 22

Billing Calendar - Barrett
October 2005
For: Roger Hilfiger
Events for Kenneth Barrett

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| (continued) | | | | | | |
| Sun | 10/30/05 | 4:30p | 1.80 | REVIEW | RH | 15 f - Review for Rule 29 motion, Choney, McBride and Callery testimony. |
| * Subtotal 20051030 | | | | | | |
| | | | 1.80 | | | |
| Mon | 10/31/05 | 8:30a | 7.00 | JURY TRL | RH | 15  a -  RULE 29 Motion, OR, testimony,  M. Callery, Chuck Choney, K. Wilson, James McBride, B. Rosser |
| * Subtotal 20051031 | | | | | | |
| | | | 7.00 | | | |

*** Grand Totals ***
123.00
    Number of Events:  37

# DEATH PENALTY HOURLY WORKSHEET
[Transfer Grand Total to CJA-30 Voucher]

Case No. CR-04-115P  Voucher No. October 2005

Page 1 of 3

| Date | Brief Description of Services | 15a IN COURT HEARINGS | 15b Interviews & Client Conf(s) | 15c Witness Interviews | 15d Consult Investigators & Experts | 15e Obtain/Review Ct Records | 15f Obtain & Review Docs & Other Evidence | 15g Consult Resource Cntr | 15h Legal Research & Writing | 15i Travel | 15j Other |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1 | Witness interviews | | | 0.8 | | | | | | | |
| 10/2 | TRANS for Mon test | | | | | | 1.3 | | | | |
| 10/3 | JURY TRIAL | 8.0 | | | | | | | | | |
| | WITNESS contacts | | (0.4) WIT | | | | | | | | |
| | Review for Tues | | | | | | 0.6 | | | | |
| 10/4 | TRANS for Tues test | | | | | | 1.2 | | | | |
| | JURY TRIAL | 7.0 | | | | | | | | | |
| 10/5 | TRANS for WED Test | | | | | | 1.0 | | | | |
| | JURY TRIAL | 7.0 | | | | | | | | | |
| 10/6 | TRANS for THU Test | | | | | | 1.5 | | | | |
| | JURY TRIAL | 7.0 | | | | | | | | | |
| 10/7 | TRANS for FRI TEST | | | | | | 0.6 | | | | |
| | JURY TRIAL | 7.5 | | | | | | | | | |
| 10/12 | JAIL VISIT ON MENTAL HEALTH | | 0.5 | | | | | | | | |
| 10/13 | w/BS & Littlefield on chain | | | 0.7 | | | | | | | |
| | JAIL VISIT on STATUS OF MENTAL HEALTH | | 0.8 | | | | | | | | |
| 10/14 | w/BS PLAN ON WITNESSES & BALLISTICS | | 0.5 | | | | | | | | |
| 10/15 | REVIEW BALLISTICS TEST & EVIDENCE | | | | | | 2.2 | | | | |
| Page Totals: | | 36.5 | 2.2 | 1.5 | —0— | —0— | 8.4 | —0— | —0— | —0— | —0— |
| GRAND TOTALS: | | 102.0 | 2.2 | 1.8 | 0.8 | —0— | 16.2 | —0— | —0— | —0— | |

F-897   P 001/001   T-529   +918581 7830   From-Federal Public Defender   Apr-13-2005 09:49am

**DEATH PENALTY HOURLY WORKSHEET**
[Transfer Grand Total to CJA-30 Voucher]

Case No. CR-04-115P    Voucher No. October 2005    Page 2 of 3

| Date | Brief Description of Services | 15a IN COURT HEARINGS | 15b Interviews & Client Conf(s) | 15c Witness Interviews | 15d- Consult Investigators & Experts | 15e Obtain/Review Ct Records | 15f - Obtain & Review Docs & Other Evidence | 15g - Consult Resource Cntr | 15h Legal Research & Writing | 15i Travel | 15j Other |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/17 | REVIEW TRANS for THE TEST | | | | | | 1.2 | | | | |
| 10/18 | JURY TRIAL | 7.5 | | | | | | | | | |
| 10/19 | JURY TRIAL | 7.5 | | | | | | | | | |
| 10/20 | JURY TRIAL | 7.0 | | | | | | | | | |
| | REVIEW TEST for FRI | | | | | | 0.6 | | | | |
| 10/21 | JURY TRIAL | 7.5 | | | | | | | | | |
| 10/22 | TRANS for DALLEY & McBride | | | | | | 1.4 | | | | |
| 10/24 | JURY TRIAL | 7.5 | | | | | | | | | |
| | WITNESS CONTACT | | | 0.3 | | | | | | | |
| | TRAN & EVIDENCE on TRATECT | | | | | | 0.8 | | | | |
| 10/25 | JURY TRIAL | 7.5 | | | | | | | | | |
| 10/26 | TRANS for WED TEST | | | | | | 0.8 | | | | |
| | JURY TRIAL | 7.5 | | | | | | | | | |
| 10/27 | JURY TRIAL | 6.5 | | | | | | | | | |
| 10/28 | w/cobb to find witnesses | | | | 0.8 | | | | | | |
| | w/Littlefield on pictures | | | | ~~~~ | | 1.2 | | | | |
| **Page Totals:** | | 58.5 | —0— | 0.3 | 0.8 | —0— | 6.0 | —0— | —0— | 40.00 | |
| **GRAND TOTALS:** | | 102.0 | 2.2 | 1.8 | 0.8 | — | 16.2 | — | — | — | — |

# DEATH PENALTY HOURLY WORKSHEET
[Transfer Grand Total to CJA-30 Voucher]

Case No. *CR-04-115P*   Voucher No. *October 2005*

Page __3__ of __3__

| Date | Brief Description of Services | 15a IN COURT HEARINGS | 15b Interviews & Client Conf(s) | 15c Witness Interviews | 15d- Consult Investigators & Experts | 15e Obtain/Review Ct Records | 15f - Obtain & Review Docs & Other Evidence | 15g - Consult Resource Cntr | 15h Legal Research & Writing | 15i Travel | 15j Other |
|------|------------------------------|-----------------------|----------------------------------|------------------------|--------------------------------------|------------------------------|---------------------------------------------|------------------------------|------------------------------|------------|-----------|
| 10/30 | Notes for Rule 29 | | | | | | 1.8 | | | | |
| 10/30 | JURY TRIAL | 7.0 | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Page Totals:** | | 7.0 | —0— | —0— | —0— | —0— | 1.8 | —0— | —0— | —0— | —0— |
| **GRAND TOTALS:** | | 102.0 | 2.2 | 1.8 | 0.8 | —0— | 16.2 | —0— | —0— | —0— | —0— |

AUTHORITY TO PAY COURT APPOINTED COUNSEL

| 1. CIR./DIST./DIV. CODE OKE | 2. PERSON REPRESENTED Barrett, K....th Eugene | | VOUCHER NUMBER |
|---|---|---|---|
| 3. MAG. DKT./DEF. NUMBER 6:04-000100-001 | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |

| 7. IN CASE/MATTER OF (Case Name) U.S. v. Barrett | 8. TYPE PERSON REPRESENTED Adult Defendant | 9. REPRESENTATION TYPE Federal Capital Prosecution |
|---|---|---|

**10. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section)** If more than one offense, list (up to five) major offenses charged, according to severity of offense.

1) 21 848E.F -- INTENTIONALLY KILLS OR COUNSELS, COMMANDS W/VIOLATION OF 18:841(B)(1)(A)

**11. ATTORNEY'S NAME** (First Name, M.I., Last Name, including any suffix) AND MAILING ADDRESS

HILFIGER, ROGER
P.O. BOX 0791
MUSKOGEE OK 74402-0791

Telephone Number: (918) 683-4445

**13. NAME AND MAILING ADDRESS OF LAW FIRM** (only provide per instructions)

**12. COURT ORDER**

- ☒ O  Appointing Counsel
- ☐ F  Subs For Federal Defender
- ☐ P  Subs For Panel Attorney
- ☐ C  Co-Counsel
- ☐ R  Subs For Retained Attorney
- ☐ Y  Standby Counsel

Prior Attorney's Name: _____
Appointment Date: _____

(A) Because the above-named person represented has testified under oath or has otherwise satisfied this court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 11, who has been determined to possess the specific qualifications required by law, is appointed to represent this person in this case.

(B) The attorney named in Item 11 is appointed to serve as: ☒ LEAD COUNSEL ☐ CO-COUNSEL
Name of Co-Counsel or Lead Counsel: John D. Echols Bret Smith
Appointment Date: 5-17-2005

(C) If you represented the defendant or petitioner in any prior proceeding related to this matter, attach to your initial claim a listing of those proceedings and describe your role in each (e.g., lead counsel or co-counsel).

☐ (D) Due to the expected length of this case, and the anticipated hardship on counsel in undertaking representation full-time for such a period without compensation, interim payments of compensation and expenses are approved pursuant to the attached order.

Signature of Presiding Judicial Officer or By Order of the Court
10/25/2004
Date of Order _____  Nunc Pro Tunc Date _____

(E) Repayment or partial repayment ordered from the person represented for this service at time of appointment. ☐ YES ☐ NO

## CLAIM FOR SERVICES AND EXPENSES

**14. STAGE OF PROCEEDING**
Check the box which corresponds to the stage of the proceeding during which the work claimed at Item 15 was performed even if the work is intended to be used in connection with a later stage of the proceeding. CHECK NO MORE THAN ONE BOX. Submit a separate voucher for each stage of the proceeding.

**CAPITAL PROSECUTION**
- a. ☐ Pre-Trial
- b. ☐ Trial
- c. ☐ Sentencing
- d. ☐ Other Post Trial
- e. ☐ Appeal
- f. ☐ Petition for the U.S. Supreme Court / Writ of Certiorari

**HABEAS CORPUS**
- g. ☐ Habeas Petition
- h. ☐ Evidentiary Hearing
- i. ☐ Dispositive Motions
- j. ☐ Appeal
- k. ☐ Petition for the U.S. Supreme Court / Writ of Certiorari

**OTHER PROCEEDING**
- l. ☐ Stay of Execution
- m. ☐ Appeal of Denial of Stay
- n. ☐ Petition for Writ of Certiorari to the U.S. Supreme Court Regarding Denial of Stay
- o. ☐ Other

### HOURS AND COMPENSATION CLAIMED / FOR COURT USE ONLY

| 15. CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
|---|---|---|---|---|---|
| a. In-Court Hearings (Rate per Hour = $ 150 ) | 65.1 | 9765- | | IN COURT TOTAL (Category a) | IN COURT TOTAL (Category a) |
| b. Interviews and Conferences with Client | -0- | | | | |
| c. Witness Interviews | 8.0 | | | | |
| d. Consultation with Investigators and Experts | 6.8 | | | | |
| e. Obtaining and Reviewing the Court Record | 13.3 | | | | |
| f. Obtaining and Reviewing Documents and Evidence | 20.4 | | | | |
| g. Consulting with Expert Counsel | -0- | | | OUT OF COURT TOTAL (Categories b - j) | OUT OF COURT TOTAL (Categories b - j) |
| h. Legal Research and Writing | 11.1 | | | | |
| i. Travel | -0- | | | | |
| j. Other (Specify on additional sheets) | -0- | | | | |
| Totals: Categories b thru j (Rate per hour = $ 150 ) | 59.6 | 8940- | | | |

### CLAIM FOR TRAVEL AND EXPENSES (Attach itemization of expenses with dates)

| | | | | |
|---|---|---|---|---|
| 16. Travel Expenses (lodging, parking, meals, mileage, etc.) | | -0- | | |
| 17. Other Expenses (other than expert, transcripts, etc.) | | -0- | | |

### GRAND TOTALS (CLAIMED AND ADJUSTED)

18705-

**18. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE**
FROM 9-1-2005 TO 9-30-2005

**19. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION**

**20. CASE DISPOSITION**

**21. CLAIM STATUS** ☐ Final Payment ☒ Interim Payment Number 9 ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this case? ☒ YES ☐ NO If yes, were you paid? ☒ YES ☐ NO
Other than from the court, have you, or to your knowledge has anyone else, received payment (compensation or anything or value) from any other source in connection with this representation? ☐ YES ☒ NO If yes, give details on additional sheets.
I swear or affirm the truth or correctness of the above statements.

Signature of Attorney: Roger Hilfiger  Date: 10-1-2005

### APPROVED FOR PAYMENT — COURT USE ONLY

| 22. IN COURT COMP. | 23. OUT OF COURT COMP. | 24. TRAVEL EXPENSES | 25. OTHER EXPENSES | 26. TOTAL AMT. APPROVED |
|---|---|---|---|---|
| 27. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | | | DATE | 27a. JUDGE CODE |

## DEATH PENALTY HOURLY WORKSHEET
### (Transfer Grand Total to CJA-30 Voucher)

Case No. CR-04-115P   Voucher No. SEPTEMBER 2005

Page 1 of 3

| Date | Brief Description of Services | 15a IN COURT HEARINGS | 15b Interviews & Client Conf(s) | 15c Witness Interviews | 15d Consult Investigators & Experts | 15e Obtain/Review Ct Records | 15f Obtain & Review Docs & Other Evidence | 15g Consult Resource Cntr | 15h Legal Research & Writing | 15i Travel | 15j Other |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/5 | Review Pictures & video | | | | | | 2.8 | | | | |
| 9/6 | Prepare Jury intro | | | | | | | | 0.8 | | |
| | Ph conf | 0.2 | | | | | | | | | |
| 9/7 | Witness interviews in Sallisaw | | | 4.3 | | | | | | | |
| 9/9 | Res on bifurcated Sentencing | | | | | | | | 1.3 | | |
| | View model | | | | | | 1.0 | | | | |
| | Status on voir dire and times | 1.4 | | | | | | | | | |
| | Prepare juror info notebooks | | | | 1.0 | | | | | | |
| 9/11 | Research on juror info | | | | | 2.0 | | | | | |
| 9/12 | BS & Angae Cole | | | | 1.5 | | | | | | |
| | Death Penalty Qual | 7.5 | | | | | | | | | |
| 9/13 | Research – Juror Info | | | | | 1.5 | | | | | |
| | Death Pen. Qual | 8.0 | | | | | | | | | |
| 9/14 | Research – Model Info Juror Info | | | | | 1.5 | | | | | |
| | Death Qual | 8.0 | | | | | | | | | |
| | Research – Model Info | | | | | 2.0 | | | | | |
| **Page Totals:** | | 25.1 | —0— | 4.3 | 2.5 | 7.0 | 3.8 | —0— | 2.1 | | |
| **GRAND TOTALS:** | | 65.1 | —0— | 8.0 | 6.8 | 13.3 | 20.4 | —— | 11.1 | | |

## DEATH PENALTY HOURLY WORKSHEET
### [Transfer Grand Total to CJA-30 Voucher]

Case No. CR-04-115P    Voucher No. SEPTEMBER 2005    Page 2 of 3

| Date | Brief Description of Services | 15a IN COURT HEARINGS | 15b Interviews & Client Conf(s) | 15c Witness Interviews | 15d Consult Investigators & Experts | 15e Obtain/Review Ct Records | 15f Obtain & Review Docs & Other Evidence | 15g Consult Resource Cntr | 15h Legal Research & Writing | 15i Travel | 15j Other |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/15 | Res – juror Q's | | | | | 1.3 | | | | | |
| | Death Qual | 8.5 | | | | | | | | | |
| 9/16 | Res – Juror Q's | | | | | 1.0 | | | | | |
| | Death Qual | 7.5 | | | | | | | | | |
| 9/17 | Rev 9th & 10th / Days | | | | | | 4.5 | | | | |
| | 2nd trial | | | | | | | | | | |
| 9/20 | Pretrial | 1.0 | | | | | | | | | |
| | JV – KB, BS, Cole go over jurors | | | | 3.5 | | | | | | |
| 9/21 | Def's exhibits | | | | | | 2.1 | | | | |
| 9/22 | Interview – Weaver | | | 1.2 | | | | | | | |
| | w/ Cobb on invest | | | | 0.8 | | | | | | |
| | Opening Statement | | | | | | 1.5 | | | | |
| 9/23 | Interview witnesses | | | 1.5 | | | | | | | |
| | Turman | | | 1.0 | | | | | | | |
| 9/24 | Assemble Juror Info | | | | | 2.5 | | | | | |
| 9/25 | Prepare OS, | | | | | | | | | | |
| | Evidence Book | | | | | | | | 6.0 | | |
| 9/26 | Voir Dire Q's | | | | | | | | 3.0 | | |
| | Voir Dire | 8.0 | | | | | | | | | |
| | OS, first witness | | | | | 1.5 | | | | | |
| | preparations | | | | | | | | | | |
| | and reviews | | | | | | | | | | |
| Page Totals: | | 25.0 | –0– | 3.7 | 4.3 | 6.3 | 8.1 | –0– | 9.0 | | |
| GRAND TOTALS: | | 65.1 | –0– | 8.0 | 6.8 | 13.3 | 20.6 | –0– | 11.0 | | |

## DEATH PENALTY HOURLY WORKSHEET
[Transfer Grand Total to CJA-30 Voucher]

Case No. CR-04-115 P    Voucher No. September 2005    Page 3 of 3

| Date | Brief Description of Services | 15a IN COURT HEARINGS | 15b Interviews & Client Conf(s) | 15c Witness Interviews | 15d - Consult Investigators & Experts | 15e Obtain/Review Ct Records | 15f - Obtain & Review Docs & Other Evidence | 15g - Consult Resource Cntr | 15h Legal Research & Writing | 15i Travel | 15j Other |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/27 | OS & witnesses statements | | | | | | 3.0 | | | | |
| | OS & testimony | 7.5 | | | | | | | | | |
| 9/28 | Review trans for today's witnesses | | | | | | 2.5 | | | | |
| | Testimony | 7.5 | | | | | | | | | |
| 9/29 | Reassemble books & prepare for next week | | | | | | 1.2 | | | | |
| 9/30 | Records on next witnesses & get bullet pictures | | | | | | 1.8 | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Page Totals: | | 15.0 | -0- | -0- | -0- | -0- | 8.5 | -0- | -0- | | |
| GRAND TOTALS: | | 65.1 | -0- | 8.0 | 6.8 | 3.3 | 20.4 | -0- | 11.1 | | |

Appellate Case: 12-7086    Document: 01019206246    Date Filed: 02/21/2014    Page: 30

Cook & Hilfiger
Billing Calendar - Barrett
September 2005
For: Roger Hilfiger
Events for Kenneth Barrett

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| Mon | 09/05/05 | 3:00p | 2.80 | REVIEW | RH | 15 f - review pictures, and videos for use at trial. |
| * Subtotal 20050905 | | | | | | |
| | | | 2.80 | | | |
| Tue | 09/06/05 | 8:00a | 0.80 | PREPARE | RH | 15 h - Prepared jury intro for Jury Qual and submit to USA, get extens to file. |
| | | 2:00p | 0.20 | PHONE | RH | 15 a - Payne Tele/Conf |
| * Subtotal 20050906 | | | | | | |
| | | | 1.00 | | | |
| Wed | 09/07/05 | 2:30p | 4.30 | APPT | RH | 15 c - Travel to Sallisaw and interview, Gelene, P. Crawford, T. Sanders, & T. Barrett.  View house again and measure. |
| * Subtotal 20050907 | | | | | | |
| | | | 4.30 | | | |
| Fri | 09/09/05 | 11:00a | 1.30 | RESEARCH | RH | 15 h - Research bifurcated sentencing and prepare brief, file |
| | | 11:00a | 1.00 | PREPARE | RH | 15 f - View Model, get D's Exhibits from USA. |

Appellate Case: 12-7086     Document: 01019206246     Date Filed: 02/21/2014     Page: 31

Billing Calendar – Barrett
September 2005
For: Roger Hilfiger
Events for Kenneth Barrett

| Day When | Time | Duration | What | Who | Note |
|----------|------|----------|------|-----|------|
| | 1:00p | 1.40 | STATUS | RH | 15 a - 1- Previous trial info 2 - 3 minutes on voir dire, 3 - US to supplement page 33 as to broad range of issues by Wed and defense to respond, 4 - 9/26 64 jurors at random, 1 1/4 for general voir dire each side, (maybe extended), challenges for cause, additional jurors as needed, 1:00 p.m. for peremptory challenges, USA 23 and Def 23, remaining 18 are jurors and last 6 are alternates; Opening statements -- 1 hr each, testimony begins 9/27 in Courtroom 2 with 9/29 afternoon off and 9/30 off, 5- Enter through handicap and give names to marshall. |
| | 4:00p | 1.00 | PREPARE | RH | 15 d - Juror Info notebooks, contact Angie on being available Mon. |
| * Subtotal 20050909 | | | | | |
| | | 4.70 | | | |
| Sun 09/11/05 | 3:00p | 2.00 | RESEARCH | RH | 15 e - Review Juror info sheets, ph/USMarshall on Stun belt and haircut. |
| * Subtotal 20050911 | | | | | |
| | | 2.00 | | | |
| Mon 09/12/05 | 8:00a | 1.50 | APPT | RH | 15 d - Meet w/BS and Angie to discuss Juror stategy, before and after court.  1.5 hr |
| | 9:00a | 7.50 | JURY TRL | RH | 15 a - Death Penalty Qual. |
| * Subtotal 20050912 | | | | | |
| | | 9.00 | | | |

Appellate Case: 12-7086    Document: 01019206246    Date Filed: 02/21/2014    Page: 32

Billing Calendar – Barrett
September 2005
For: Roger Hilfiger
Events for Kenneth Barrett

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| Tue | 09/13/05 | 7:30a | 1.50 | RESEARCH | RH | 15 e – reviewing Juror Q's before & after court |
|  |  | 9:00a | 8.00 | JURY TRL | RH | 15 a – Juror Death Qualification 8.0 hr |

* Subtotal 20050913

9.50

| Wed | 09/14/05 | 7:30a | 1.50 | RESEARCH | RH | 15 e – review Juror Q's before and after court |
|  |  | 9:00a | 8.00 | JURY TRL | RH | 15 a – Juror Death Qualification  8.0 hr |
|  |  | 8:00p | 2.00 | RESEARCH | RH | 15   e – Review CD's on model and photos for model |

* Subtotal 20050914

11.50

| Thu | 09/15/05 | 7:30a | 1.30 | RESEARCH | RH | 15 e – review Juror Q's before and after court |
|  |  | 9:00a | 8.50 | JURY TRL | RH | 15 a – Juror Death Qualification 8.5 hr |

* Subtotal 20050915

9.80

| Fri | 09/16/05 | 8:00a | 1.00 | RESEARCH | RH | 15 e – Review Juror Q's before court |
|  |  | 9:00a | 7.50 | JURY TRL | RH | 15 a – Juror Death Qualification 7.5 hr |

* Subtotal 20050916

8.50

| Sat | 09/17/05 | 11:30a | 4.50 | REVIEW | RH | 15 f  – 9th and 10th Day 2nd Trial, Lyons read and take notes for 1st trial comparison |

* Subtotal 20050917

4.50

| Tue | 09/20/05 | 1:45p | 1.00 | PRETRIAL | RH | 15 a – Witness ID and General Voir Dire q's; discuss with USA on interviews. |

Appellate Case: 12-7086    Document: 01019206246    Date Filed: 02/21/2014    Page: 33

Cook & Hilfiger
Billing Calendar - Barrett
September 2005
For: Roger Hilfiger
Events for Kenneth Barrett

| Day When | Time | Duration | What | Who | Note |
|----------|------|----------|------|-----|------|
|          | 3:00p | 3.50 | APPT | RH | 15 d - at jail w/Angie Cole, KB, BS on jurors, get info from KB on witnesses. |

* Subtotal 20050920

|          |      | 4.50 |      |    |      |

| Wed 09/21/05 10:00a | 2.10 | PREPARE | RH | 15 f - Def's exhibits |

* Subtotal 20050921

|          |      | 2.10 |      |    |      |

| Thu 09/22/05  9:30a | 1.20 | APPT | RH | 15 c - Randy Weaver interview @ Mike Littlefield's |
|          | 11:00a | 0.80 | APPT | RH | 15 d - Cobb on more investigation w/witnesses |
|          | 4:00p | 1.50 | PREPARE | RH | 15 f - go over opening statement; review Echols OS |

* Subtotal 20050922

|          |      | 3.50 |      |    |      |

| Fri 09/23/05  9:00a | 1.50 | APPT | RH | 15 c - Crawford and Turman witnesses, both no show, pictures of bullet |
|          | 2:00p | 1.00 | APPT | RH | 15 c - Turrman show, but no talk |

* Subtotal 20050923

|          |      | 2.50 |      |    |      |

| Sat 09/24/05 12:00p | 2.50 | PREPARE | RH | 15 e - Assemble Juror Info Book & restudy for Monday |

* Subtotal 20050924

|          |      | 2.50 |      |    |      |

| Sun 09/25/05  4:00p | 6.00 | PREPARE | RH | 15 h - w/BS on Jurors, work on Opening, assemble Evidence Book, split up for Monday |

* Subtotal 20050925

|          |      | 6.00 |      |    |      |

| Mon 09/26/05  5:30a | 3.00 | PREPARE | RH | 15 h - Q's for Voir DIre , study Opening, discuss w/BS and AC. |

Appellate Case: 12-7086    Document: 01019206246    Date Filed: 02/21/2014    Page: 34
                          Billing Calendar - Barrett
                               September 2005
                             For: Roger Hilfiger
                         Events for Kenneth Barrett

| Day When | Time | Duration | What | Who | Note |
|---|---|---|---|---|---|
| (continued) | | | | | |
| | 8:30a | 8.00 | JURY TRL | RH | 15 a - Jury Voir DIre and selection |
| | 8:00p | 1.50 | PREPARE | RH | 15 e - study Opening, prepare for first witnesses Model man and Johnson |
| * Subtotal 20050926 | | | | | |
| | | 12.50 | | | |
| Tue 09/27/05 | 5:00a | 3.00 | REVIEW | RH | 15 f - Review Opening and go over anticipated Testimony for today |
| | 9:30a | 7.50 | JURY TRL | RH | 15 a - Opening & Testimony |
| * Subtotal 20050927 | | | | | |
| | | 10.50 | | | |
| Wed 09/28/05 | 5:00a | 2.50 | PREPARE | RH | 15 f - review transcripts for Testimony today |
| | 8:45a | 7.50 | JURY TRL | RH | 15 a - Testimony |
| * Subtotal 20050928 | | | | | |
| | | 10.00 | | | |
| Thu 09/29/05 | 4:00p | 1.20 | PREPARE | RH | 15  f - reassemble records and prepare for next week. |
| * Subtotal 20050929 | | | | | |
| | | 1.20 | | | |
| Fri 09/30/05 | 1:30p | 1.80 | PREPARE | RH | 15 f - Coordinate records on witnesses for next week and get bullet pictures to Littlefield |
| * Subtotal 20050930 | | | | | |
| | | 1.80 | | | |

*** Grand Totals ***
                    124.70
   Number of Events:  40

# AND AUTHORITY TO PAY COURT APPOINTED COUNSEL

| 1. CIR./DIST./DIV. CODE | 2. PERSON REPRESENTED | | VOUCHER NUMBER |
|---|---|---|---|
| OKE | Barrett, Document: Eugene | | |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| 6:04-000100-001 | | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. TYPE PERSON REPRESENTED | 9. REPRESENTATION TYPE |
|---|---|---|
| U.S. v. Barrett | Adult Defendant | Federal Capital Prosecution |

**10. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section)** If more than one offense, list (up to five) major offenses charged, according to severity of offense.

1) 21 848E.F -- INTENTIONALLY KILLS OR COUNSELS, COMMANDS W/VIOLATION OF 18:841(B)(1)(A)

**11. ATTORNEY'S NAME** (First Name, M.I., Last Name, including any suffix) AND MAILING ADDRESS

HILFIGER, ROGER
P.O. BOX 0791
MUSKOGEE OK 74402-0791

Telephone Number: (918) 683-4445

**13. NAME AND MAILING ADDRESS OF LAW FIRM** (only provide per instructions)

**12. COURT ORDER**

| ☒ O Appointing Counsel | ☐ C Co-Counsel |
|---|---|
| ☐ F Subs For Federal Defender | ☐ R Subs For Retained Attorney |
| ☐ P Subs For Panel Attorney | ☐ Y Standby Counsel |

Prior Attorney's Name: _____
Appointment Date: _____

(A) Because the above-named person represented has testified under oath or has otherwise satisfied this court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 11, who has been determined to possess the specific qualifications required by law, is appointed to represent this person in this case.

(B) The attorney named in Item 11 is appointed to serve as LEAD COUNSEL IF CO-COUNSEL
Name of Co-Counsel or Lead Counsel: John D. Echols  Bret Smith
Appointment Date: 5-17-2005

(C) If you represented the defendant or petitioner in any prior proceeding related to this matter, attach to your initial claim a listing of those proceedings and describe your role in each (e.g., lead counsel or co-counsel).

☐ (D) Due to the expected length of this case, and the anticipated hardship on counsel in undertaking representation full-time for such a period without compensation, interim payments of compensation and expenses are approved pursuant to the attached order.

Signature of Presiding Judicial Officer or By Order of the Court
10/25/2004
Date of Order _____ Nunc Pro Tunc Date _____

(E) Repayment or partial repayment ordered from the person represented for this service at time of appointment. ☐ YES ☐ NO

## CLAIM FOR SERVICES AND EXPENSES

**14. STAGE OF PROCEEDING**

Check the box which corresponds to the stage of the proceeding during which the work claimed at Item 15 was performed even if the work is intended to be used in connection with a later stage of the proceeding. CHECK NO MORE THAN ONE BOX. Submit a separate voucher for each stage of the proceeding.

| CAPITAL PROSECUTION | | HABEAS CORPUS | | OTHER PROCEEDING |
|---|---|---|---|---|
| a. ☐ Pre-Trial | e. ☐ Appeal | g. ☐ Habeas Petition | k. ☐ Petition for the U.S. Supreme Court | l. ☐ Stay of Execution |
| b. ☐ Trial | f. ☐ Petition for the U.S. Supreme Court | h. ☐ Evidentiary Hearing | | m. ☐ Appeal of Denial of Stay |
| c. ☐ Sentencing | | i. ☐ Dispositive Motions | | n. ☐ Petition for Writ of Certiorari to the U.S. Supreme Court Regarding Denial of Stay |
| d. ☐ Other Post Trial | Writ of Certiorari | j. ☐ Appeal | | o. ☐ Other |

## HOURS AND COMPENSATION CLAIMED / FOR COURT USE ONLY

| 15. CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
|---|---|---|---|---|---|
| a. In-Court Hearings (Rate per Hour = $150) | 5.2 | 780 | | IN COURT TOTAL (Category a) | IN COURT TOTAL (Category a) |
| b. Interviews and Conferences with Client | 1.8 | | | | |
| c. Witness Interviews | —0— | | | | |
| d. Consultation with Investigators and Experts | 6.3 | | | | |
| e. Obtaining and Reviewing the Court Record | 2.8 | | | | |
| f. Obtaining and Reviewing Documents and Evidence | 19.0 | | | OUT OF COURT TOTAL (Categories b - j) | OUT OF COURT TOTAL (Categories b - j) |
| g. Consulting with Expert Counsel | —0— | | | | |
| h. Legal Research and Writing | 24.0 | | | | |
| i. Travel | —0— | | | | |
| j. Other (Specify on additional sheets) | —0— | | | | |
| Totals: Categories b thru j (Rate per hour = $150) | 53.9 | 8085 | | | |

## CLAIM FOR TRAVEL AND EXPENSES (Attach itemization of expenses with dates)

| 16. Travel Expenses (lodging, parking, meals, mileage, etc.) | —0— | | |
|---|---|---|---|
| 17. Other Expenses (other than expert, transcripts, etc.) | —0— | | |

## GRAND TOTALS (CLAIMED AND ADJUSTED)

8865

| 18. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE FROM 8-1-2005 TO 8-31-2005 | 19. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 20. CASE DISPOSITION |
|---|---|---|

**21. CLAIM STATUS** ☐ Final Payment ☒ Interim Payment Number 8 ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this case? ☒ YES ☐ NO If yes, were you paid? ☒ YES ☐ NO
Other than from the court, have you, or to your knowledge has anyone else, received payment (compensation or anything or value) from any other source in connection with this representation? ☐ YES ☒ NO If yes, give details on additional sheets.
I swear or affirm the truth or correctness of the above statements.

Signature of Attorney: Roger Hilfiger    Date: 10-1-2005

## APPROVED FOR PAYMENT — COURT USE ONLY

| 22. IN COURT COMP. | 23. OUT OF COURT COMP. | 24. TRAVEL EXPENSES | 25. OTHER EXPENSES | 26. TOTAL AMT. APPROVED |
|---|---|---|---|---|
| | | | | |

| 27. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | DATE | 27a. JUDGE CODE |
|---|---|---|
| | | |

## DEATH PENALTY HOURLY WORKSHEET
### (Transfer Grand Total to CJA-30 Voucher)

Case No. CR-04-115 P    Voucher No. AUGUST 2005    Page 1 of 2

| Date | Brief Description of Services | 15a IN COURT HEARINGS | 15b Interviews & Client Conf(s) | 15c Witness Interviews | 15d- Consult Investigators & Experts | 15e Obtain/Review Ct Records | 15f - Obtain & Review Docs & Other Evidence | 15g - Consult Resource Cntr | 15h Legal Research & Writing | 15i Travel | 15j Other |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/8 | 4ny day 2nd trial | | | | | | 4.2 | | | | |
| 8/9 | w/Cobb on trajectory | | | | 1.5 | | | | | | |
| 8/10 | Rev ballistics info | | | | | | 2.5 | | | | |
| 8/12 | Status hrg on dates | 1.0 | | | | | | | | | |
| | Ph/calls to mom/step | | 0.8 | | | | | | | | |
| 8/14 | 5th day 2nd trial | | | | | | 3.0 | | | | |
| 8/16 | 6th day 2nd trial | | | | | | 3.2 | | | | |
| 8/17 | Ph/call on jurors | | | | 0.5 | | | | | | |
| 8/18 | Call to deliver Q's | | | | 1.0 | | | | | | |
| 8/19 | Russell on Mitigation | | | | 2.5 | | | | | | |
| 8/22 | Jury instructions | | | | | | | | 2.0 | | |
| | 7th day, 2nd trial | | | | | | 2.5 | | | | |
| 8/23 | 8th day 2nd trial | | | | | | 3.6 | | | | |
| 8/25 | voir dire, Jury Instructs, trial brief | | | | | | | | 2.3 | | |
| 8/26 | Restraint research | | | | | | | | 1.2 | | |
| | Deliver Jury Q's | | | | 0.8 | | | | | | |
| 8/25 | Peruse Jury Q's | | | | | 2.3 | | | | | |
| 8/28 | Res. VD, JI, homicide info | | | | | | | | 7.0 | | |
| 8/29 | JV - disc above plus restraint issue | | 1.0 | | | | | | | | |
| Page Totals: | | 1.0 | 1.8 | -0- | 6.30 | 2.3 | 19.0 | -0- | 12.50 | | |
| GRAND TOTALS: | | 5.2 | 1.8 | -0- | 6.3 | 2.8 | 19.0 | -0- | 24.0 | | -0- |

**DEATH PENALTY HOURLY WORKSHEET**
(Transfer Grand Total to CJA-30 Voucher)

Case No. CR-04-115 P    Voucher No. August 2005    Page 2 of 2

| Date | Brief Description of Services | 15a IN COURT HEARINGS | 15b Interviews & Client Conf(s) | 15c Witness Interviews | 15d- Consult Investigators & Experts | 15e Obtain/Review Ct Records | 15f - Obtain & Review Docs & Other Evidence | 15g - Consult Resource Cntr | 15h Legal Research & Writing | 15i Travel | 15j Other |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/24 | Prep VD, JI & discuss w/ BS | | | | | | | | 8.0 | | |
| 8/30 | Prepare trial brief restraint issues | | | | | | | | 3.5 | | |
| | File Brief & Obj | | | | | 0.5 | | | | | |
| 8/31 | Hearing on stun Belt | 3.0 | | | | | | | | | |
| | Pretrial – jurors are # 's only bifurcated sentencing? | 1.2 | | | | | | | | | |
| | | | | | | | | | | | |
| Page Totals: | | 4.2 | —0— | —0— | —0— | 0.5 | —0— | —0— | 11.5 | —0— | |
| GRAND TOTALS: | | 5.2 | 1.8 | —0— | 6.3 | 2.8 | 19.0 | —0— | 24.0 | | |

Appellate Case: 12-7086    Document: 01019206246    Date Filed: 02/21/2014    Page: 38

Cook & Hilfiger
Billing Calendar - Barrett
August 2005
For: Roger Hilfiger
Events for Kenneth Barrett

| Day When | Time | Duration | What | Who | Note |
|---|---|---|---|---|---|
| Mon 08/08/05 | 4:00p | 4.20 | REVIEW | RH | 15 f - 4th Day 2nd Trial, Gren, Hash, Darst read and make notes for 1st trial comparison |
| * Subtotal 20050808 | | | | | |
| | | 4.20 | | | |
| Tue 08/09/05 | 3:00p | 1.50 | APPT | RH | w/Loyd Cobb, BS on trajectory analysis and info needed; prep for meeting. |
| * Subtotal 20050809 | | | | | |
| | | 1.50 | | | |
| Wed 08/10/05 | 3:00p | 2.50 | REVIEW | RH | 15 f - Assemble and review OSBI ballistics to follow locations of cartridges and bullets |
| * Subtotal 20050810 | | | | | |
| | | 2.50 | | | |

15 d

Appellate Case: 12-7086    Document: 01019206246    Date Filed: 02/21/2014    Page: 39

Billing Calendar - Barrett
August 2005
For: Roger Hilfiger
Events for Kenneth Barrett

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| Fri | 08/12/05 | 11:00a | 1.00 | STATUS | RH | *15a* 3rd/4th floor courtroom; called Doris/Gelene on 8/9 and let them know. Gen Qual on 8/18 -19 in MKO; counsel need not be present; done in 4 sessions of 60-80 each; Govt says 41 witnesses with 10-15 days 1st stage; D +5 witnesses 5 days; 2nd stage, 5 witnesses each and 5 days each. Sept 12 - Death Qual Sept 26 - General Voir Dire Sept 27 - Testimony starts Sept 29 - no testimony or 1/2 day Sept 30 - BS & ML at 10th circuit Oct 4 - schedule conflict Oct 10 - holiday & balance of week no testimony Oct 18 - start testimony Q's on questionaire - Trial briefs and JI due on 8/29 |
| | | 4:00p | 0.80 | PHONE | RH | 15 b - ph w/Doris and Gelene on Status conf with current trial info (918)775-6969 Gelen=DayPhone; (918)245-2725 Doris=EvePhone; |

* Subtotal 20050812

1.80

| Sun | 08/14/05 | 1:00p | 3.00 | REVIEW | RH | 15 f - 5th Day 2nd Trial, Poe, Goss, Philpot, T Barrett, Fair, Philpot read and take notes for 1st trial comparison |

* Subtotal 20050814

3.00

Appellate Case: 12-7086    Document: 01019206246    Date Filed: 02/21/2014    Page: 40

Cook & Hilfiger
Billing Calendar - Barrett
August 2005
For: Roger Hilfiger
Events for Kenneth Barrett

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| Tue | 08/16/05 | 5:00p | 3.20 | REVIEW | RH | 15 f  - 6th Day 2nd Trial, Mann, Distefano, Franchini, Callery, Beach, Rosser, & Daliy (part) read and take notes for 1st trial comparison |
| * Subtotal 20050816 | | | 3.20 | | | |
| Wed | 08/17/05 | 9:00a | 0.50 | PHONE | RH | 15  d - Angie Cole with OIDS 405-801-2602 AND 405-410-4191 on Jury q'S Meet tomorrow at Norman with same Q and go over Jury Pro info; told her jury dates. |
| * Subtotal 20050817 | | | 0.50 | | | |
| Thu | 08/18/05 | 11:00a | 1.00 | APPT | RH | 15 d - Meet w/Angie Cole in Norman. Discuss Jury Pro, how it works, what she will do , inform her of dates and make arrangements to get Jury Q's to her. |
| * Subtotal 20050818 | | | 1.00 | | | |
| Fri | 08/19/05 | 11:00a | 2.50 | APPT | RH | 15 d - Meet w/Jennie Russell and BS in Tulsa. Discuss Mitigation infor;  she has already done presentation; BS is to get transcript of Horn testimony for questions. |
| * Subtotal 20050819 | | | 2.50 | | | |
| Mon | 08/22/05 | 3:30p | 2.00 | RESEARCH | RH | 15 h  - on Jury Instructions, need to determine type of homicide? |

Appellate Case: 12-7086    Document: 01019206246    Date Filed: 02/21/2014    Page: 41

Cook & Hilfiger

Page

Billing Calendar - Barrett
August 2005
For: Roger Hilfiger
Events for Kenneth Barrett

| Day When | Time | Duration | What | Who | Note |
|---|---|---|---|---|---|
| | 7:30p | 2.50 | REVIEW | RH | 15 f  - 7th Day 2nd Trial, Wood, Huntington, Randolph, Choney,  read and take notes for 1st trial comparison |
| * Subtotal 20050822 | | | | | |
| | | 4.50 | | | |
| Tue 08/23/05 | 5:30p | 3.60 | REVIEW | RH | 15 f  - 8th Day 2nd Trial, Parks, Lyons, Howard  read and take notes for 1st trial comparison |
| * Subtotal 20050823 | | | | | |
| | | 3.60 | | | |
| Thu 08/25/05 | 2:00p | 2.30 | RESEARCH | RH | 15 h - Discuss w/BS division of duties on proposed voir dire, jury instructions, and trial brief. |
| * Subtotal 20050825 | | | | | |
| | | 2.30 | | | |
| Fri 08/26/05 | 11:00a | 1.20 | RESEARCH | RH | 15 h  - Case on restraint  and for other args on restraint. |
| | 3:30p | 0.80 | APPT | RH | 15 d - Deliver jury Q's to OIDS for Angie Cole, make arrangements for return in one week. |
| Thurs 8/25/05 | 7:00p | 2.30 | Review | RH | 15 e - perusal of Juror Q's . |
| * Subtotal 20050826 | | | | | |
| | | 4.30 | | | |
| Sun 08/28/05 | 1:30p | 7.00 | RESEARCH | RH | 15 h - Research on Proposed voir dire, jury instructions; issue of vol mans & death penalty;  homicide determination |
| * Subtotal 20050828 | | | | | |
| | | 7.00 | | | |

Cook & Hilfiger
Billing Calendar - Barrett
August 2005
For: Roger Hilfiger
Events for Kenneth Barrett

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| Mon | 08/29/05 | 7:30a | 1.00 | JV | RH | 15 b - Discuss w/KB jury instruct, D's testifying, and DP issues.  Calm down on restraint issue. |
| | | 8:30a | 8.00 | PREPARE | RH | 15 h - Proposed voir dire, jury instructions prepared & discussed w/BS |

\* Subtotal 20050829

                  9.00

| Tue | 08/30/05 | 8:30a | 3.50 | PREPARE | RH | 15 h - Complete trial brief; review Obj to restraints on KB, make copies |
| | | 12:00p | 0.50 | FILE | RH | 15 e - Trial Brief & Obj to Restraints; leave copy for USA who has not filed yet. |

\* Subtotal 20050830

                  4.00

| Wed | 08/31/05 | 10:00a | 3.00 | HEARING | RH | 15 a - UNDER SEAL HEARING ORDER on stun belt; testimony; necessity questionable, but Payne appears to be in favor of belt, consider use during DP qual and see how KB reacts and then maybe readdress; Appeal? |

Appellate Case: 12-7086    Document: 01019206246    Date Filed: 02/21/2014    Page: 43

Billing Calendar - Barrett
August 2005
For: Roger Hilfiger
Events for Kenneth Barrett

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| | | 1:00p | 1.20 | PRETRIAL | RH | 15 a - Discuss issues in Pre-trial briefs; jurors referred to by numbers for privacy; 4 excused w/o objections; govt question on KB statement - not enought info to rule on;  work on opening info for jurors by 9/6; govt says no 404b evidence so no notice; need to subpoena to use 804 unavailability; dummy displayed and removed except when used by witness; uniformed OHP - no decision; Bifurcated sentencing as to 21 violation and then 18 violation due by 9/9; Ct's emphasis on jurors is (1) death qual (2) time avail (3) Publicity (4) discrimination cert under 18 USC 3593 (f); govt to submit Victim Impact statement before victims testify. |

* Subtotal 20050831

                    4.20

_____

*** Grand Totals ***
                    59.10
  Number of Events:   24

APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL

| 1. CIR./DIST./DIV. CODE | 2. PERSON REPRESENTED | | VOUCHER NUMBER |
|---|---|---|---|
| OK E | Barrett, Kenneth Eugene | | |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| 6:04-000100-001 | | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. TYPE PERSON REPRESENTED | 9. REPRESENTATION TYPE |
|---|---|---|
| U.S. v. Barrett | Adult Defendant | Federal Capital Prosecution |

10. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section)  If more than one offense, list (up to five) major offenses charged, according to severity of offense.
1) 21 848E.F -- INTENTIONALLY KILLS OR COUNSELS, COMMANDS W/VIOLATION OF 18:841(B)(1)(A)

| 11. ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix) AND MAILING ADDRESS | 12. COURT ORDER |
|---|---|
| HILFIGER, ROGER<br>P.O. BOX 0791<br>MUSKOGEE OK 74402-0791<br><br>Telephone Number: (918)683-4445 | ☒ O  Appointing Counsel          ☐ C  Co-Counsel<br>☐ F  Subs For Federal Defender   ☐ R  Subs For Retained Attorney<br>☐ P  Subs For Panel Attorney       ☐ Y  Standby Counsel<br>Prior Attorney's Name: _____<br>    Appointment Date: _____<br>(A) Because the above-named person represented has testified under oath or has otherwise satisfied this court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 11, who has been determined to possess the specific qualifications required by law, is appointed to represent this person in this case.<br>(B) The attorney named in Item 11 is appointed to serve as: ☒ LEAD COUNSEL ☐ CO-COUNSEL<br>Name of Co-Counsel or Lead Counsel: John D. Echols  Bret Smith<br>    Appointment Date: 5-17-2005 |
| 13. NAME AND MAILING ADDRESS OF LAW FIRM (only provide per instructions) | (C) If you represented the defendant or petitioner in any prior proceeding related to this matter, attach to your initial claim a listing of those proceedings and describe your role in each (e.g., lead counsel or co-counsel).<br>☐ (D) Due to the expected length of this case, and the anticipated hardship on counsel in undertaking representation full-time for such a period without compensation, interim payments of compensation and expenses are approved pursuant to the attached order.<br><br>Signature of Presiding Judicial Officer or By Order of the Court<br>    10/25/2004<br>    Date of Order                    Nunc Pro Tunc Date<br>(E) Repayment or partial repayment ordered from the person represented for this service at time of appointment.  ☐ YES  ☐ NO |

## CLAIM FOR SERVICES AND EXPENSES

14. STAGE OF PROCEEDING
Check the box which corresponds to the stage of the proceeding during which the work claimed at Item 15 was performed even if the work is intended to be used in connection with a later stage of the proceeding. CHECK NO MORE THAN ONE BOX.   Submit a separate voucher for each stage of the proceeding.

CAPITAL PROSECUTION
a. ☐ Pre-Trial
b. ☐ Trial
c. ☐ Sentencing
d. ☐ Other Post Trial
e. ☐ Appeal
f. ☐ Petition for the U.S. Supreme Court
g. ☐ Writ of Certiorari

HABEAS CORPUS
h. ☐ Habeas Petition
i. ☐ Evidentiary Hearing
j. ☐ Dispositive Motions
☐ Appeal
k. ☐ Petition for the U.S. Supreme Court
☐ Writ of Certiorari

OTHER PROCEEDING
l. ☐ Stay of Execution
m. ☐ Appeal of Denial of Stay
n. ☐ Petition for Writ of Certiorari to the U.S. Supreme Court Regarding Denial of Stay
o. ☐ Other

## HOURS AND COMPENSATION CLAIMED | FOR COURT USE ONLY

| 15. | CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
|---|---|---|---|---|---|---|
| a. | In-Court Hearings (Rate per Hour = $150 ) | 2.2 | 330 00 | | IN COURT TOTAL (Category a) | IN COURT TOTAL (Category a) |
| b. | Interviews and Conferences with Client | 2.3 | | | | |
| c. | Witness Interviews | 3.0 | | | | |
| d. | Consultation with Investigators and Experts | 2.8 | | | | |
| e. | Obtaining and Reviewing the Court Record | 0.3 | | | | |
| f. | Obtaining and Reviewing Documents and Evidence | 17.2 | | | OUT OF COURT TOTAL (Categories b - j) | OUT OF COURT TOTAL (Categories b - j) |
| g. | Consulting with Expert Counsel | | | | | |
| h. | Legal Research and Writing | 1.0 | | | | |
| i. | Travel | | | | | |
| j. | Other (Specify on additional sheets) | | | | | |
| | Totals: Categories b thru j (Rate per hour = $150) | 26.6 | 3990 00 | | | |

## CLAIM FOR TRAVEL AND EXPENSES (Attach itemization of expenses with date)

| 16. | Travel Expenses (lodging, parking, meals, mileage, etc.) | | |
|---|---|---|---|
| 17. | Other Expenses (other than expert, transcripts, etc.) | | |

## GRAND TOTALS (CLAIMED AND ADJUSTED): $4320 00

| 18. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE<br>FROM 7-1-2005 TO 7-31-2005 | 19. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 20. CASE DISPOSITION |
|---|---|---|

21. CLAIM STATUS   ☐ Final Payment   ☒ Interim Payment Number 7   ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this case?  ☒ YES  ☐ NO  If yes, were you paid?  ☒ YES  ☐ NO
Other than from the court, have you, or to your knowledge has anyone else, received payment (compensation or anything or value) from any other source in connection with this representation?  ☐ YES  ☐ NO  If yes, give details on additional sheets.
I swear or affirm the truth or correctness of the above statements.
Signature of Attorney: Roger Hilfiger      Date: Sept 1, 2005       Interims 1-5

## APPROVED FOR PAYMENT — COURT USE ONLY

| 22. IN COURT COMP. | 23. OUT OF COURT COMP. | 24. TRAVEL EXPENSES | 25. OTHER EXPENSES | 26. TOTAL AMT. APPROVED |
|---|---|---|---|---|

| 27. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | DATE | 27a. JUDGE CODE |
|---|---|---|

## DEATH PENALTY HOURLY WORKSHEET
[Transfer Grand Total to CJA-30 Voucher]

Case No. CR-04-115 P    Voucher No. July 2005    Page 1 of 2

| Date | Brief Description of Services | 15a IN COURT HEARINGS | 15b Interviews & Client Conf(s) | 15c Witness Interviews | 15d-Consult Investigators & Experts | 15e Obtain/Review Ct Records | 15f-Obtain & Review Docs & Other Evidence | 15g-Consult Resource Cntr | 15h Legal Research & Writing | 15i Travel | 15j Other |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/10 | 2nd Trial Trans 2nd Day | | | | | | 1.8 | | | | |
| 7/11 | 2nd Trial Trans, 3rd Day | | | | | | 2.0 | | | | |
| 7/13 | Appt - Expts & wits w/John Echols | | | 3.0 | | | | | | | |
| 7/15 | Status-hrg on transcripts - wait | 1.0 | | | | | | | | | |
| | Waiting Ct. | 1.2 | | | | | | | | | |
| | Ph/call w/Woods | | | | 0.5 | | | | | | |
| 7/17 | Assimilate notes on 1st trial witnesses | | | | | | 3.5 | | | | |
| 7/18 | Ph/Littlefield & Woods on transcripts | | | | 0.5 | | | | | | |
| | Ph/OIDS on Jurors | | | | 0.8 | | | | | | |
| | Ph/Doris & BS on jury panel | | 0.5 | | | | | | | | |
| | Ph/Doris on panel | | 0.6 | | | | | | | | |
| 7/19 | JV w/KBar jury panel | | 1.0 | | | | | | | | |
| | Review Order | | | | | 0.3 | | | | | |
| 7/20 | Memo & Continuance | | | | | | | | 1.0 | | |
| 7/25 | 1st Day 2nd trial read & comparison notes | | | | | | 2.5 | | | | |
| **Page Totals:** | | 2.2 | 2.1 | 3.0 | 1.8 | 0.3 | 9.8 | | 1.0 | | |
| **GRAND TOTALS:** | | 2.2 | 2.3 | 30 | 2.8 | 0.3 | 17.2 | | 1.0 | | |

## DEATH PENALTY HOURLY WORKSHEET
[Transfer Grand Total to CJA-30 Voucher]

Case No. CR-04-115 P    Voucher No. July 2005    Page 2 of 2

| Date | Brief Description of Services | 15 a IN COURT HEARINGS | 15b Interviews & Client Conf(s) | 15c Witness Interviews | 15d - Consult Investigators & Experts | 15e Obtain/Review Ct Records | 15f - Obtain & Review Docs & Other Evidence | 15g - Consult Resource Cntr | 15h Legal Research & Writing | 15i Travel | 15j Other |
|------|------------------------------|----|----|----|----|----|----|----|----|----|----|
| 7/26 | 2nd Day 2nd trial read & make comparism notes | | | | | | 4.0 | | | | |
| 7/28 | Ph/Doris on Toby | | 0.2 | | | | | | | | |
| 7/29 | Lloyd Cobb on traject & timing | | | | 1.0 | | | | | | |
| 7/31 | 3rd Day 2nd trial real & make comparism notes | | | | | | 3.4 | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Page Totals:** | | | 0.2 | | 1.0 | | 7.4 | | | | |
| **GRAND TOTALS:** | | 2.2 | 2.3 | 3.0 | 2.8 | 0.3 | 17.2 | | | 1.0 | |

Appellate Case: 12-7086    Document: 01019206246    Date Filed: 02/21/2014    Page: 47
                     Billing Calendar - Barrett
                            July 2005
                      For: Roger Hilfiger
                   Events for Kenneth Barrett


| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| Sun | 07/10/05 | 6:00p | 1.80 | REVIEW | RH | 15 f - 2nd Trial Trans. 2nd day, Pettingill (rest), read |

* Subtotal 20050710

|  |  |  | 1.80 |  |  |  |

| Mon | 07/11/05 | 4:00p | 2.00 | REVIEW | RH | 15 f - 2nd Trial Trans. 3rd day, Hamilton & Greninger (part), read |

* Subtotal 20050711

|  |  |  | 2.00 |  |  |  |

| Wed | 07/13/05 | 1:30p | 3.00 | APPT | RH | 15 d - Discuss Experts & personal data of witnesses @ 2nd trial w/John Echols |

* Subtotal 20050713

|  |  |  | 3.00 |  |  |  |

| Fri | 07/15/05 | 10:30a | 2.20 | STATUS | RH | 15 a - Wait for hearing -- 1.2 hrs<br>15 a - Status -- 1 hr; Have 5 days of 9days transcript; no new discovery date; use Southern Panel; suggested using balance of Northern not tainted along with Southern; need additional time to input data on questionaires prior to death penalty qualification; General Qual on 8/22 in McAlester, with trial still set on 8/29; Will consider reset with Nov 1 with waiver; by Wednesday 7/23 need names of people at defense table for questionaire. Need old questionaires returned 7/21 by noon. ML says 38 witnesses and 10-15 days, 2-3 days for defense on first stage and 2nd stage a total of |

08/30/05           Cook & Hilfiger           Page
,4:28p

Appellate Case: 12-7086    Document: 01019206246    Date Filed: 02/21/2014    Page: 48

Billing Calendar - Barrett
July 2005
For: Roger Hilfiger
Events for Kenneth Barrett

| Day When | Time | Duration | What | Who | Note |
|---|---|---|---|---|---|
| | 2:00p | 0.50 | PHONE | RH | 15 d - Calls w/Mark Woods (774-4214) to get agreement on payment set up and inform him of CJA 24 signature needed. |
| * Subtotal 20050715 | | | | | |
| | | 2.70 | | | |
| Sun 07/17/05 | 3:00p | 3.50 | PREPARE | RH | 15 f - Assimilate notes on 1st trial witnesses (partial). |
| * Subtotal 20050717 | | | | | |
| | | 3.50 | | | |
| Mon 07/18/05 | 11:00a | 0.50 | PHONE | RH | 15 c - Calls with M. Littlefield and M. Woods on transcript availability; no obj to continuance, get reset dates for other matters also. |
| | 2:00p | 0.80 | PHONE | RH | 15 d - Calls to Fed Pub Def and OIDS on program for interpreting juror questionaires;  return call from Angie Cole with  OIDS 405-801-2602 on Jury Pro info and to volunteer to input info and assist in court on selection issues. |
| | 3:00p | 0.50 | APPT | RH | 15 b - w/BS& Doris  on status of jury panel, mitigation exp, and need for addn'l time; also issues raised by KB and Doris on investigation needs and Southern Panel. |
| | 5:00p | 0.60 | PHONE | RH | 15 b - w/Doris on status of jury panel, and need for addn'l time; she in agreement on Southern Panel, since it does not include Pittsburg County. |
| * Subtotal 20050718 | | | | | |
| | | 2.40 | | | |

Appellate Case: 12-7086     Document: 01019206246     Date Filed: 02/21/2014     Page: 49

Billing Calendar - Barrett
July 2005
For: Roger Hilfiger
Events for Kenneth Barrett

| Day When | Time | Duration | What | Who | Note |
|----------|------|----------|------|-----|------|
| Tue 07/19/05 | 4:30p | 1.00 | JV | RH | 15 b - w/KB  jury panel, Angie Cole asst, and need for addn'l time; waive speedy trial through Nov docket, and he in agreement on Southern Panel. |
|  | 5:30p | 0.30 | REVIEW | RH | 15 e - Order on Report denying Death Penalty motions and govt notice of counsel table. |
| * Subtotal 20050719 | | 1.30 | | | |
| Wed 07/20/05 | 10:00a | 1.00 | PREPARE | RH | 15 h - Memo on Counsel table & Req for Continuance |
| * Subtotal 20050720 | | 1.00 | | | |
| Mon 07/25/05 | 6:00p | 2.50 | REVIEW | RH | 15 f  - 1st Day 2nd Trial, Clint Johnson reread and make notes for 1st trial comparison |
| * Subtotal 20050725 | | 2.50 | | | |
| Tue 07/26/05 | 2:00p | 4.00 | REVIEW | RH | 15 f  - 2nd Day 2nd Trial, Pettingill reread and make notes for 1st trial comparison |
| * Subtotal 20050726 | | 4.00 | | | |
| Thu 07/28/05 | 11:00a | 0.20 | PHONE | RH | 15 b - Doris B message, Toby Barrett (918)776-3239 with agree to interview. |
| * Subtotal 20050728 | | 0.20 | | | |
| Fri 07/29/05 | 11:00a | 1.00 | APPT | RH | 15 d - Lloyd Cobb w/Bret Smith, on trajectory analysis, timing and day/night viewing |

Appellate Case: 12-7086     Document: 01019206246     Date Filed: 02/21/2014     Page: 50

Billing Calendar - Barrett
July 2005
For: Roger Hilfiger
Events for Kenneth Barrett

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| * Subtotal 20050729 | | | | | | |
| | | | 1.00 | | | |
| Sun 07/31/05 | 7:00a | | 3.40 | REVIEW | RH | 15 f  - 3rd Day 2nd Trial, Hamilton reead and make notes for 1st trial comparison, obtain D's Exhibits |
| * Subtotal 20050731 | | | | | | |
| | | | 3.40 | | | |

*** Grand Totals ***
                    28.80
    Number of Events:   18

CIR./DIST./DIV. CODE OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL.

| 1. CIR./DIST./DIV. CODE OKE | 2. PERSON REPRESENTED Barrett, Kenneth Eugene | | VOUCHER NUMBER |
|---|---|---|---|
| 3. MAG. DKT./DEF. NUMBER 6:04-000100-001 | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
| 7. IN CASE/MATTER OF (Case Name) U.S. v. Barrett | 8. TYPE PERSON REPRESENTED Adult Defendant | | 9. REPRESENTATION TYPE Federal Capital Prosecution |

10. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section)   If more than one offense, list (up to five) major offenses charged, according to severity of offense.

1) 21 848E.F -- INTENTIONALLY KILLS OR COUNSELS, COMMANDS W/VIOLATION OF 18:841(B)(1)(A)

**11. ATTORNEY'S NAME** (First Name, M.I., Last Name, including any suffix) AND MAILING ADDRESS

HILFIGER, ROGER
P.O. BOX 0791
MUSKOGEE OK 74402-0791

Telephone Number: (918)683-4445

**13. NAME AND MAILING ADDRESS OF LAW FIRM** (only provide per instructions)

**12. COURT ORDER**

☒ O Appointing Counsel
☐ F Subs For Federal Defender
☐ P Subs For Panel Attorney

☐ C Co-Counsel
☐ R Subs For Retained Attorney
☐ Y Standby Counsel

Prior Attorney's Name: _____
Appointment Date: _____

(A) Because the above-named person represented has testified under oath or has otherwise satisfied this court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 11, who has been determined to possess the specific qualifications required by law, is appointed to represent this person in this case.

(B) The attorney named in Item 11 is appointed to serve as: ☒ LEAD COUNSEL ☐ CO-COUNSEL
Name of Co-Counsel or Lead Counsel: John B. Echols  Bret Smith
Appointment Date: 5-17-2005

(C) If you represented the defendant or petitioner in any prior proceeding related to this matter, attach to your initial claim a listing of those proceedings and describe your role in each (e.g., lead counsel or co-counsel).

☐ (D) Due to the expected length of this case, and the anticipated hardship on counsel in undertaking representation full-time for such a period without compensation, interim payments of compensation and expenses are approved pursuant to the attached order.

_____
Signature of Presiding Judicial Officer or By Order of the Court
10/25/2004
Date of Order          Nunc Pro Tunc Date

(E) Repayment or partial repayment ordered from the person represented for this service at time of appointment. ☐ YES ☐ NO

**CLAIM FOR SERVICES AND EXPENSES**

**14. STAGE OF PROCEEDING**

Check the box which corresponds to the stage of the proceeding during which the work claimed at Item 15 was performed even if the work is intended to be used in connection with a later stage of the proceeding. CHECK NO MORE THAN ONE BOX.   Submit a separate voucher for each stage of the proceeding.

CAPITAL PROSECUTION

| a. | ☐ | Pre-Trial | e. | ☐ | Appeal |
| b. | ☐ | Trial | f. | ☐ | Petition for the U.S. Supreme Court |
| c. | ☐ | Sentencing | | | |
| d. | ☐ | Other Post Trial | | | |

HABEAS CORPUS

| g. | ☐ | Habeas Petition | k. | ☐ | Petition for the U.S. Supreme Court |
| h. | ☐ | Evidentiary Hearing | | | Writ of Certiorari |
| i. | ☐ | Dispositive Motions | | | |
| j. | ☐ | Appeal | | | |

OTHER PROCEEDING

| l. | ☐ | Stay of Execution |
| m. | ☐ | Appeal of Denial of Stay |
| n. | ☐ | Petition for Writ of Certiorari to the U.S. Supreme Court Regarding Denial of Stay |
| o. | ☐ | Other |

**HOURS AND COMPENSATION CLAIMED** / **FOR COURT USE ONLY**

| 15. CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
|---|---|---|---|---|---|
| a. In-Court Hearings (Rate per Hour = $ 150 ) | 1.7 | 255.00 | | IN COURT TOTAL (Category a) | IN COURT TOTAL (Category a) |
| b. Interviews and Conferences with Client | 1.6 | | | | |
| c. Witness Interviews | 3.3 | | | | |
| d. Consultation with Investigators and Experts | 1.1 | | | | |
| e. Obtaining and Reviewing the Court Record | 1.5 | | | | |
| f. Obtaining and Reviewing Documents and Evidence | 8.1 | | | OUT OF COURT TOTAL (Categories b - j) | OUT OF COURT TOTAL (Categories b - j) |
| g. Consulting with Expert Counsel | | | | | |
| h. Legal Research and Writing | 0.8 | | | | |
| i. Travel | 1.5 | | | | |
| j. Other (Specify on additional sheets) | 0.2 | | | | |
| Totals: Categories b thru j (Rate per hour = $ 150 ) | 18.10 | 2715.00 | | | |

**CLAIM FOR TRAVEL AND EXPENSES** (Attach itemization of expenses with date)

| 16. Travel Expenses (lodging, parking, meals, mileage, etc.) | | | | | |
|---|---|---|---|---|---|
| 17. Other Expenses (other than expert, transcripts, etc.) | | | | | |

**GRAND TOTALS (CLAIMED AND ADJUSTED)**   2970.00

**18. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE**
FROM 6-1-2005 TO 6-30-2005

**19. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION**

**20. CASE DISPOSITION**

**21. CLAIM STATUS** ☐ Final Payment ☒ Interim Payment Number 6 ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this case? ☒ YES ☐ NO   If yes, were you paid? ☒ YES ☐ NO
Other than from the court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation? ☐ YES ☒ NO   If yes, give details on additional sheets.
I swear or affirm the truth or correctness of the above statements.

Interims 1-5

Signature of Attorney: Roger Hilfiger      Date: Aug 31, 2005

**APPROVED FOR PAYMENT — COURT USE ONLY**

| 22. IN COURT COMP. | 23. OUT OF COURT COMP. | 24. TRAVEL EXPENSES | 25. OTHER EXPENSES | 26. TOTAL AMT. APPROVED |
|---|---|---|---|---|
| 27. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | | | DATE | 27a. JUDGE CODE |

**DEATH PENALTY HOURLY WORKSHEET**
[Transfer Grand Total to CJA-30 Voucher]

Case No. CR-04-115 P    Voucher No. JUNE 2005    Page 1 of 1

| Date | Brief Description of Services | 15a IN COURT HEARINGS | 15b Interviews & Client Conf(s) | 15c Witness Interviews | 15d- Consult Investigators & Experts | 15e Obtain/Review Ct Records | 15f - Obtain & Review Docs & Other Evidence | 15g - Consult Resource Cntr | 15h Legal Research & Writing | 15 i Travel | 15 j Other |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1 | Ph/c — US Marshall | | | | | | | | | | 0.2 |
| 6/2 | Tel Conf — an Juror Q's | 0.5 | | | | | | | | | |
| 6/3 | Juror interviews | | | 2.5 | | | | | | | |
| | Rev Ct notes at Cthause | | | | | | 1.0 | | | | |
| | To / from Sallisaw | | | | | | | | | 1.5 | |
| 6/5 | Jail visit — waiver | | 0.6 | | | | | | | | |
| 6/6 | Status Hrg | 0.8 | | | | | | | | | |
| 6/10 | Ph/ O'Connell an OIDS | | | | 0.5 | | | | | | |
| | juror program | | | | | | | | | | |
| 6/15 | Review Juror Q's | | | | | 1.5 | | | | | |
| | Research DP Q's | | | | | | | | 0.8 | | |
| 6/22 | Ph/ J. Payne — transcripts | 0.4 | | | | | | | | | |
| | Ph/ Woods — transcripts | | | 0.3 | | | | | | | |
| 6/24 | Review DPP file Aff | | | | | | 4.0 | | | | |
| 6/27 | Research — Phy Evid | | | | | | 1.8 | | | | |
| | Review — 2nd Trial Trans | | | | | | 1.3 | | | | |
| 6/28 | Ph/ Doris & Gelene | | | 0.5 | | | | | | | |
| 6/29 | Jail Visit — new dates | | 1.0 | | | | | | | | |
| | w/BS an Mit Expert | | | | 0.6 | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Page Totals:** | | 1.7 | 1.6 | 3.3 | 1.1 | 1.5 | 8.1 | | 0.8 | 1.5 | 0.2 |
| **GRAND TOTALS:** | | 1.7 | 1.6 | 3.3 | 1.1 | 1.5 | 8.1 | | 0.8 | 1.5 | 0.2 |

Appellate Case: 12-7086    Document: 01019206246    Date Filed: 02/21/2014    Page: 53
                                   June 2005
                               For: Roger Hilfiger
                           Events for Kenneth Barrett

| Day When        | Time   | Duration | What        | Who | Note |
|-----------------|--------|----------|-------------|-----|------|
| Wed 06/01/05    | 9:15a  | 0.20     | PHONE       | RH  | 15 j -Louisa, U.S. Marshall, 687-2514, considering transferring KB back to prison, to await trial. |
| * Subtotal 20050601 | | | | | |
|                 |        | 0.20     |             |     | |
| Thu 06/02/05    | 12:30p | 0.50     | TEL-CONF    | RH  | 15 a - J.Payne, RH, BS, ML on Juror Q's from White - not public records, kept private and return to Ct Clk. |
| * Subtotal 20050602 | | | | | |
|                 |        | 0.50     |             |     | |
| Fri 06/03/05    | 12:00p | 5.00     | APPT        | RH  | 15 c - St Jury Trial Juror, Sullivan & Keen -- 2.5 hrs  15 f - Review 2nd Trial Ct. notes at Ct house -- 1.0 hrs  15 i - Drive time -- 1.5 hrs |
| * Subtotal 20050603 | | | | | |
|                 |        | 5.00     |             |     | |
| Sun 06/05/05    | 9:00a  | 0.60     | JV          | RH  | 15 b - Discussed hrg on Mon for waiver; subpoena Alvin for trial |
| * Subtotal 20050605 | | | | | |
|                 |        | 0.60     |             |     | |
| Mon 06/06/05    | 4:00p  | 0.80     | STATUS      | RH  | 15 a - Jury Qual w/White's panel - 7/5  8/29 Start day  9/6 Voir Dire & Testimony  7/22 Trial Briefs  6/10 Discovery  7/6 Instructions  Need waiver if want continuance |
| * Subtotal 20050606 | | | | | |
|                 |        | 0.80     |             |     | |

Appellate Case: 12-7086    Document: 01019206246    Date Filed: 02/21/2014    Page: 54

Cook & Hilfiger
Billing Calendar - Barrett
June 2005
For: Roger Hilfiger
Events for Kenneth Barrett

| Day When | Time | Duration | What | Who | Note |
|---|---|---|---|---|---|
| Fri 06/10/05 | 2:00p | 0.50 | PHONE | RH | 15 d - Julia O'Connell, has OIDS computer program and inputing info on jurors, will share. Consider motion on not agreeing to do both cases w/White. Get with her next week. |
| * Subtotal 20050610 | | 0.50 | | | |
| Wed 06/15/05 | 3:30p | 1.50 | NOTE | RH | 15e Review Jury Panel Q' s to spread counties |
| | 6:00p | 0.80 | RESEARCH | RH | 15 h - Review Death Penalty Quals from Resource Center |
| * Subtotal 20050615 | | 2.30 | | | |
| Wed 06/22/05 | 1:30p | 0.40 | PHONE | RH | 15 a - Conf w/Judge, AUSA, BS on transcripts to see progress and how to speed up; AUSA wants copy |
| | 2:45p | 0.30 | PHONE | RH | 15 c - Conf w/BS and Mark Woods on transcripts; original to Ct Clk Seq, copy to me and copy to AUSA but he may charge for AUSA copy. |
| * Subtotal 20050622 | | 0.70 | | | |
| Fri 06/24/05 | 11:00a | 4.00 | REVIEW | RH | 15 f - OHP file and affidavits taken by G. Randolph |
| * Subtotal 20050624 | | 4.00 | | | |
| Mon 06/27/05 | 2:00p | 1.80 | RESEARCH | RH | 15 f - Smith & RH to AUSA Littlefield to review part of physical evidence, |
| | 4:00p | 1.30 | REVIEW | RH | 15 f - 2nd Trial Trans. 1st 1/2 day, C.Johnson & Pettinghill (part) read |

08/30/05                          Cook & Hilfiger                              Page
4:21p
                              Billing Calendar - Barrett
                                    June 2005
                               For: Roger Hilfiger
                             Events for Kenneth Barrett

Appellate Case: 12-7086    Document: 01019206246    Date Filed: 02/21/2014    Page: 55

| Day When        | Time  | Duration | What  | Who | Note                                                                                                                                         |
|-----------------|-------|----------|-------|-----|----------------------------------------------------------------------------------------------------------------------------------------------|
| * Subtotal 20050627 |   |          |       |     |                                                                                                                                              |
|                 |       | 3.10     |       |     |                                                                                                                                              |
| Tue 06/28/05    | 9:00a | 0.50     | PHONE | RH  | 15 c - Ph/Gelene to inform of date changes and request clothes for KB; Ph/Doris to inform of date changes.                                    |
| * Subtotal 20050628 |   |          |       |     |                                                                                                                                              |
|                 |       | 0.50     |       |     |                                                                                                                                              |
| Wed 06/29/05    | 2:00p | 1.00     | JV    | RH  | 15 b - Discuss change on jury selection; new dates on hrgs and trial; evidence from AUSA on Mon.                                              |
|                 | 4:00p | 0.60     | APPT  | RH  | 15 d - w/BS on Mit expert and work assnmts for next week.                                                                                     |
| * Subtotal 20050629 |   |          |       |     |                                                                                                                                              |
|                 |       | 1.60     |       |     |                                                                                                                                              |

*** Grand Totals ***

                 19.80
  Number of Events:   16

CJA 30 DEATH PENALTY PROCEEDINGS: APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL

Appellate Case: 12-7086   Document: 01019206246   Date Filed: 02/21/2014   Page: 56

| 1. CIR./DIST./DIV. CODE | 2. PERSON REPRESENTED Barrett, Kenneth Eugene | | VOUCHER NUMBER |
|---|---|---|---|
| 3. MAG. DKT./DEF. NUMBER 6:04-000100-001 | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
| 7. IN CASE/MATTER OF (Case Name) U.S. v. Barrett | 8. TYPE PERSON REPRESENTED Adult Defendant | | 9. REPRESENTATION TYPE Federal Capital Prosecution |

**10. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section)** If more than one offense, list (up to five) major offenses charged, according to severity of offense.

1) 21 848E.F -- INTENTIONALLY KILLS OR COUNSELS, COMMANDS W/VIOLATION OF 18:841(B)(1)(A)

| 11. ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix) AND MAILING ADDRESS | 12. COURT ORDER |
|---|---|
| HILFIGER, ROGER P.O. BOX 0791 MUSKOGEE OK 74402-0791 Telephone Number: (918)683-4445 | ☒ O Appointing Counsel   ☐ C Co-Counsel ☐ F Subs For Federal Defender   ☐ R Subs For Retained Attorney ☐ P Subs For Panel Attorney   ☐ Y Standby Counsel Prior Attorney's Name: _____ Appointment Date: _____ (A) Because the above-named person represented has testified under oath or has otherwise satisfied this court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 11, who has been determined to possess the specific qualifications required by law, is appointed to represent this person in this case. (B) The attorney named in Item 11 is appointed to serve as: ☒ LEAD COUNSEL  ☐ CO-COUNSEL Name of Co-Counsel or Lead Counsel: John D. Echols Bret Smith Appointment Date: _____ (C) If you represented the defendant or petitioner in any prior proceeding related to this matter, attach to your initial claim a listing of those proceedings and describe your role in each (e.g., lead counsel or co-counsel). ☐ (D) Due to the expected length of this case, and the anticipated hardship on counsel in undertaking representation full-time for such a period without compensation, interim payments of compensation and expenses are approved pursuant to the attached order. Signature of Presiding Judicial Officer or By Order of the Court 10/25/2004 Date of Order _____ Nunc Pro Tunc Date _____ (E) Repayment or partial repayment ordered from the person represented for this service at time of appointment. ☐ YES  ☐ NO |
| 13. NAME AND MAILING ADDRESS OF LAW FIRM (only provide per instructions) | |

**CLAIM FOR SERVICES AND EXPENSES**

**14. STAGE OF PROCEEDING**
Check the box which corresponds to the stage of the proceeding during which the work claimed at Item 15 was performed even if the work is intended to be used in connection with a later stage of the proceeding. CHECK NO MORE THAN ONE BOX.   Submit a separate voucher for each stage of the proceeding.

CAPITAL PROSECUTION
a. ☐ Pre-Trial
b. ☐ Trial
c. ☐ Sentencing
d. ☐ Other Post Trial

HABEAS CORPUS
e. ☐ Appeal
f. ☐ Petition for the U.S. Supreme Court
g. ☐ Habeas Petition
h. ☐ Evidentiary Hearing
i. ☐ Dispositive Motions
j. ☐ Appeal
k. ☐ Petition for the U.S. Supreme Court
Writ of Certiorari

OTHER PROCEEDING
l. ☐ Stay of Execution
m. ☐ Appeal of Denial of Stay
n. ☐ Petition for Writ of Certiorari to the U.S. Supreme Court Regarding Denial of Stay
o. ☐ Other

**HOURS AND COMPENSATION CLAIMED** / **FOR COURT USE ONLY**

| 15. CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
|---|---|---|---|---|---|
| a. In-Court Hearings (Rate per Hour = $ 150) | 1.2 | 180.00 | | IN COURT TOTAL (Category a) | IN COURT TOTAL (Category a) |
| b. Interviews and Conferences with Client | 2.5 | | | | |
| c. Witness Interviews | 3.4 | | | | |
| d. Consultation with Investigators and Experts | | | | | |
| e. Obtaining and Reviewing the Court Record | | | | | |
| f. Obtaining and Reviewing Documents and Evidence | 22.4 | | | OUT OF COURT TOTAL (Categories b - j) | OUT OF COURT TOTAL (Categories b - j) |
| g. Consulting with Expert Counsel | | | | | |
| h. Legal Research and Writing | | | | | |
| i. Travel | | | | | |
| j. Other (Specify on additional sheets) | | | | | |
| Totals: Categories b thru j (Rate per hour = $ 150) | 28.3 | 4245.00 | | | |

**CLAIM FOR TRAVEL AND EXPENSES (Attach itemization of expenses with dates)**

| 16. Travel Expenses (lodging, parking, meals, mileage, etc.) | | | | |
|---|---|---|---|---|
| 17. Other Expenses (other than expert, transcripts, etc.) | | | | |

**GRAND TOTALS (CLAIMED AND ADJUSTED)** 4425.00

| 18. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE FROM 5/1/2005 TO 5/31/2005 | 19. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 20. CASE DISPOSITION |
|---|---|---|

**21. CLAIM STATUS** ☐ Final Payment  ☐ Interim Payment Number 5  ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this case? ☒ YES  ☐ NO  If yes, were you paid? ☒ YES  ☐ NO
Other than from the court, have you, or to your knowledge has anyone else, received payment (compensation or anything or value) from any other source in connection with this representation? ☐ YES  ☒ NO  If yes, give details on additional sheets.
I swear or affirm the truth or correctness of the above statements.   Interims 1—4
Signature of Attorney: Roger Hilfiger   Date: June 10, 2005

**APPROVED FOR PAYMENT — COURT USE ONLY**

| 22. IN COURT COMP. | 23. OUT OF COURT COMP. | 24. TRAVEL EXPENSES | 25. OTHER EXPENSES | 26. TOTAL AMT.APPROVED |
|---|---|---|---|---|
| 27. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | | | DATE | 27a. JUDGE CODE |

## DEATH PENALTY HOURLY WORKSHEET
[Transfer Grand Total to CJA-30 Voucher]

Case No. __CR-04-115-P__   Voucher No. __MAY 2005__                Page __1__ of __2__

| Date | Brief Description of Services | 15a IN COURT HEARINGS | 15b Interviews & Client Conf(s) | 15c Witness Interviews | 15d- Consult Investigators & Experts | 15e Obtain/Review Ct Records | 15f - Obtain & Review Docs & Other Evidence | 15g - Consult Resource Cntr | 15h Legal Research & Writing | 15i Travel | 15j Other |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4 | Review – 1ST Trial FRANCINI, MARGAVELL, Howard, Heyt, Porter | | | | | | 2.0 | | | | |
| 5/11 | Review – 1ST TRIAL Porter, Campbell, Randolph Wood, Martin | | | | | | 1.8 | | | | |
| 5/13 | Review – 1ST TRIAL Smith, Ford, Curtis Davis, Dailey | | | | | | 1.5 | | | | |
| 5/16 | Review – Dailey (Cont) Parks, Spence, Farris, Perkins | | | | | | 2.5 | | | | |
| 5/17 | Phone – KB Mom on property access | | | 0.3 | | | | | | | |
| 5/17 | w/B. Smith – overview of case, discuss evidentiary research, prepare for status | | 1.5 Not | | | | | | | | |
| 5/18 | Status conf on trial Jury Qualification | 1.2 | | | | | | | | | |
| 5/18 | Jail visit – discuss status hrg & waiver | | 1.0 | | | | | | | | |
| **Page Totals:** | | 1.2 | 2.5 | 1.8 | | | 7.8 | | | | |
| **GRAND TOTALS:** | | 1.2 | 2.5 | 3.4 | | | 22.4 | | | | |

## DEATH PENALTY HOURLY WORKSHEET
### [Transfer Grand Total to CJA-30 Voucher]

Case No. _CR-04-115P_     Voucher No. _MAy 2005_     Page _2_ of _2_

| Date | Brief Description of Services | 15a IN COURT HEARINGS | 15b Interviews & Client Conf(s) | 15c Witness Interviews | 15d- Consult Investigators & Experts | 15e Obtain/Review Ct Records | 15f - Obtain & Review Docs & Other Evidence | 15g - Consult Resource Cntr | 15h Legal Research & Writing | 15i Travel | 15j Other |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/20 | Review – 1ST TRIAL | | | | | | 1.6 | | | | |
| | Lyons, Higgs, Chaney | | | | | | | | | | |
| 5/23 | Conf at KB's Mom's | | | 2.0 | | | | | | | |
| | property & house | | | | | | | | | | |
| 5/24 | Review – 1ST TRIAL | | | | | | 2.5 | | | | |
| | OIDS records from | | | | | | | | | | |
| | JE with photos, tapes, VCR | | | | | | | | | | |
| 5/24 | Prepare – st juror Q's | | | 1.1 | | | | | | | |
| | for interviews | | | | | | | | | | |
| 5/25 | Review- OIDS records | | | | | | 4.0 | | | | |
| | from JE, OSBI reports | | | | | | | | | | |
| 5/27 | Review- OIDS records | | | | | | 2.5 | | | | |
| | from JE, reports & maps | | | | | | | | | | |
| 5/30 | Review – OIDS records | | | | | | 4.0 | | | | |
| | from JE, trial exhibits | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Page Totals: | | | | 3.1 | | | 14.60 | | | | |
| GRAND TOTALS: | | 1.2 | 25 | 3.4 | | | 22.4 | | | | |

Appellate Case: 12-7086    Document: 01019206246    Date Filed: 02/21/2014    Page: 59

Billing Calendar - Barrett
May 2005
For: Roger Hilfiger
Events for Kenneth Barrett

| Day When | Time | Duration | What | Who | Note |
|---|---|---|---|---|---|
| Wed 05/04/05 | 7:30p | 2.00 | REVIEW | RH | 15 f - 1st Trial Trans. Franchini, Marcangeli, Howard, Hoyt, Porter |
| * Subtotal 20050504 | | | | | |
| | | 2.00 | | | |
| Wed 05/11/05 | 8:00p | 1.80 | REVIEW | RH | 15 f - 1st Trial Trans. Porter (cont), Campbell, Randolph, Wood, Martin |
| * Subtotal 20050511 | | | | | |
| | | 1.80 | | | |
| Fri 05/13/05 | 2:00p | 1.50 | REVIEW | RH | 15 f - 1st Trial Trans. Smith, Ford, Curtis, Davis, Dalley |
| * Subtotal 20050513 | | | | | |
| | | 1.50 | | | |
| Mon 05/16/05 | 4:00p | 2.50 | REVIEW | RH | 15 f - 1st Trial Trans. Dalley(cont.), Parks, Spence, Farris, Perkins |
| * Subtotal 20050516 | | | | | |
| | | 2.50 | | | |
| Tue 05/17/05 | 4:00p | 0.30 | PHONE | RH | 15 c - Call Barrett mom & step mom concerning FBI view of property for model survey. |
| | 4:30p | 1.50 | CONF | RH | 15b - w/B.Smith for overview of case; discuss evidentiary research areas, and prepare for status hrg. |
| * Subtotal 20050517 | | | | | |
| | | 1.80 | | | |
| Wed 05/18/05 | 12:00p | 1.20 | STATUS | RH | 15 a - Status, 8/1 trial but file motion for continuance; Panel Qual 7/5 with White; trial time 3-4 weeks, Memo on Jury Selection by 5/26, address Barrett motion; on continuance address speedy trial. |

Appellate Case: 12-7086    Document: 01019206246    Date Filed: 02/21/2014    Page: 60

Billing Calendar - Barrett
May 2005
For: Roger Hilfiger
Events for Kenneth Barrett

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| | | 4:45p | 1.00 | JV | RH | 15 b - w/BS, discuss Status hrg and 8/1 trial w/continuance to 9/1 (no object); on Barrett motion (waive or do what's necessary to move on). |

* Subtotal 20050518

2.20

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| Fri | 05/20/05 | 3:00p | 1.60 | REVIEW | RH | 15 f - 1st Trial Trans. Lyons (cont.), Higgs, Choney |

* Subtotal 20050520

1.60

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| Mon | 05/23/05 | 4:00p | 2.00 | CONF | RH | 15 c - meet at KB's mom's house, discuss case, stroll over propery and view KB house |

* Subtotal 20050523

2.00

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| Tue | 05/24/05 | 10:30a | 2.50 | REVIEW | RH | 15 f - OIDS records from JE, with photos, tapes, VCR |
| | | 2:30p | 1.10 | PREPARE | RH | 15 c - prepare q's for StTrial juror interviews |

* Subtotal 20050524

3.60

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| Wed | 05/25/05 | 1:00p | 4.00 | REVIEW | RH | 15 f - OIDS records from JE, OSBI reports and St case filings |

* Subtotal 20050525

4.00

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| Fri | 05/27/05 | 12:30p | 2.50 | REVIEW | RH | 15 f - OIDS records from JE, OIDS investigative info & maps |

* Subtotal 20050527

2.50

Appellate Case: 12-7086    Document: 01019206246    Date Filed: 02/21/2014    Page: 61

Billing Calendar - Barrett
May 2005
For: Roger Hilfiger
Events for Kenneth Barrett

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| Mon | 05/30/05 | 11:00a | 4.00 | REVIEW | RH | 15 f - OIDS records from JE, box with trial exhibits to review |

* Subtotal 20050530

                           4.00

*** Grand Totals ***
                        29.50
   Number of Events:  15

Appellate Case: 12-7086    Document: 01019206246    Date Filed: 02/21/2014    Page: 61

CAPITAL PENALTY PROCEEDINGS: APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL

Appellate Case: 12-7088   Document: 01019206246   Date Filed: 02/21/2014   Page: 62

| 1. CIR./DIST./DIV. CODE OKE | 2. PERSON REPRESENTED Barrett, Kenneth Eugene | | VOUCHER NUMBER |
|---|---|---|---|

| 3. MAG. DKT./DEF. NUMBER 6:04-000100-001 | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|

| 7. IN CASE/MATTER OF (Case Name) U.S. v. Barrett | 8. TYPE PERSON REPRESENTED Adult Defendant | 9. REPRESENTATION TYPE Federal Capital Prosecution |
|---|---|---|

**10. OFFENSE(S) CHARGED** (Cite U.S. Code, Title & Section) If more than one offense, list (up to five) major offenses charged, according to severity of offense.

1) 21 848E.F -- INTENTIONALLY KILLS OR COUNSELS, COMMANDS W/VIOLATION OF 18:841(B)(1)(A)

**11. ATTORNEY'S NAME** (First Name, M.I., Last Name, including any suffix) AND MAILING ADDRESS

HILFIGER, ROGER
P.O. BOX 0791
MUSKOGEE OK 74402-0791

Telephone Number: 918 683-4445

**13. NAME AND MAILING ADDRESS OF LAW FIRM** (only provide per instructions)

**12. COURT ORDER**

- ☒ O  Appointing Counsel
- ☐ F  Subs For Federal Defender
- ☐ P  Subs For Panel Attorney
- ☐ C  Co-Counsel
- ☐ R  Subs For Retained Attorney
- ☐ Y  Standby Counsel

Prior Attorney's Name: _____
Appointment Date: _____

(A) Because the above-named person represented has testified under oath or has otherwise satisfied this court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 11, who has been determined to possess the specific qualifications required by law, is appointed to represent this person in this case,

(B) The attorney named in Item 11 is appointed to serve as: ☐ LEAD COUNSEL ☒ CO-COUNSEL
Name of Co-Counsel or Lead Counsel: John D. Echols
Appointment Date: _____

(C) If you represented the defendant or petitioner in any prior proceeding related to this matter, attach to your initial claim a listing of those proceedings and describe your role in each (e.g., lead counsel or co-counsel).

☐ (D) Due to the expected length of this case, and the anticipated hardship on counsel in undertaking representation full-time for such a period without compensation, interim payments of compensation and expenses are approved pursuant to the attached order.

Signature of Presiding Judicial Officer or By Order of the Court

10/25/2004
Date of Order                    Nunc Pro Tunc Date

(E) Repayment or partial repayment ordered from the person represented for this service at time of appointment. ☐ YES ☐ NO

**CLAIM FOR SERVICES AND EXPENSES**

**14. STAGE OF PROCEEDING**
Check the box which corresponds to the stage of the proceeding during which the work claimed at Item 15 was performed even if the work is intended to be used in connection with a later stage of the proceeding. CHECK NO MORE THAN ONE BOX. Submit a separate voucher for each stage of the proceeding.

CAPITAL PROSECUTION
- a. ☐ Pre-Trial
- b. ☐ Trial
- c. ☐ Sentencing
- d. ☐ Other Post Trial
- e. ☐ Appeal
- f. ☐ Petition for the U.S. Supreme Court Writ of Certiorari

HABEAS CORPUS
- g. ☐ Habeas Petition
- h. ☐ Evidentiary Hearing
- i. ☐ Dispositive Motions
- j. ☐ Appeal
- k. ☐ Petition for the U.S. Supreme Court Writ of Certiorari

OTHER PROCEEDING
- l. ☐ Stay of Execution
- m. ☐ Appeal of Denial of Stay
- n. ☐ Petition for Writ of Certiorari to the U.S. Supreme Court Regarding Denial of Stay
- o. ☐ Other

**HOURS AND COMPENSATION CLAIMED**

| 15. CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
|---|---|---|---|---|---|
| a. In-Court Hearings (Rate per Hour = $ 125 ) | -0- | | | IN COURT TOTAL (Category a) | IN COURT TOTAL (Category a) |
| b. Interviews and Conferences with Client | | | | | |
| c. Witness Interviews | 3.9 | | | | |
| d. Consultation with Investigators and Experts | | | | | |
| e. Obtaining and Reviewing the Court Record | | | | | |
| f. Obtaining and Reviewing Documents and Evidence | 8.1 | | | OUT OF COURT TOTAL (Categories b - j) | OUT OF COURT TOTAL (Categories b - j) |
| g. Consulting with Expert Counsel | | | | | |
| h. Legal Research and Writing | 2.3 | | | | |
| i. Travel | | | | | |
| j. Other (Specify on additional sheets) | 0.6 | | | | |
| Totals: Categories b thru j (Rate per hour = $ 125 ) | 14.9 | 1862.50 | | | |

**CLAIM FOR TRAVEL AND EXPENSES** (Attach itemization of expenses with dates)

| 16. | Travel Expenses (lodging, parking, meals, mileage, etc.) | | | | |
|---|---|---|---|---|---|
| 17. | Other Expenses (other than expert, transcripts, etc.) | | | | |

**GRAND TOTALS (CLAIMED AND ADJUSTED)**

| | | 1862.50 | | | |
|---|---|---|---|---|---|

**18. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE**
FROM 4-1-05  TO 4-30-05

| 19. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION | 20. CASE DISPOSITION |
|---|---|

**21. CLAIM STATUS** ☐ Final Payment ☒ Interim Payment Number 4 ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this case? ☒ YES ☐ NO  If yes, were you paid? ☐ YES ☒ NO
Other than from the court, have you, or to your knowledge has anyone else, received payment (compensation or anything or value) from any other source in connection with this representation? ☐ YES ☒ NO  If yes, give details on additional sheets.
I swear or affirm the truth or correctness of the above statements.

Signature of Attorney: Roger Hilfiger                    Date: 5-3-2005

**APPROVED FOR PAYMENT — COURT USE ONLY**

| 22. IN COURT COMP. | 23. OUT OF COURT COMP. | 24. TRAVEL EXPENSES | 25. OTHER EXPENSES | 26. TOTAL AMT. APPROVED |
|---|---|---|---|---|

| 27. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | | DATE | 27a. JUDGE CODE |
|---|---|---|---|

## DEATH PENALTY HOURLY WORKSHEET
### [Transfer Grand Total to CJA-30 Voucher]

Case No. CR-04-115 P  Voucher No. APRIL 2005

Page 1 of 2

| Date | Brief Description of Services | 15a In Court Hearings | 15b Interviews & Client Conf(s) | 15c Witness Interviews | 15d Consult Investigators & Experts | 15e Obtain/Review Ct Records | 15f Obtain & Review Docs & Other Evidence | 15g Consult Resource Cntr | 15h Legal Research & Writing | 15i Travel | 15j Other |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1 | Ph USA to contact Ct Rep. on 2nd trial | | | | | | | | | | 0.2 |
| 4/4 | Ph Ct Rep Woods – do 2nd trial, complete by June 1 | | | | | | | | | | 0.4 |
| 4/5 | 1st TRIAL TRANS – Rosser Horn, Lyons | | | | | | 1.5 | | | | |
| 4/6 | 1st TRIAL TRANS – Lyons Distefano | | | | | | 1.2 | | | | |
| 4/8 | 1st TRIAL – Huntington Distefano (again) | | | | | | 1.0 | | | | |
| 4/10 | 1st TRIAL – Lyons (cont) KARNES | | | | | | 2.3 | | | | |
| 4/15 | Study, Review & work on response to Rep & Rec on Suppressin | | | | | | | | 1.5 | | |
| 4/18 | Ph to Clk Edwards to get jury lists | | | 0.6 | | | | | | | |
| 4/19 | Finish preparing obj to rep, file & mail | | | | | | | | 0.8 | | |
| 4/20 | 1st TRIAL TRANS – Philpot, Beach, Lee | | | | | | 2.1 | | | | |
| **Page Totals:** | | | | 0.6 | | | 8.1 | | 2.3 | | 0.6 |
| **GRAND TOTALS:** | | | | 3.9 | | | 8.1 | | 2.3 | | 0.6 |

## DEATH PENALTY HOURLY WORKSHEET
[Transfer Grand Total to CJA-30 Voucher]

Case No. CR-04-115P    Voucher No. April 2005    Page 2 of 2

| Date | Brief Description of Services | 15a IN COURT HEARINGS | 15b Interviews & Client Conf(s) | 15c Witness Interviews | 15d- Consult Investigators & Experts | 15e Obtain/Review Ct Records | 15f - Obtain & Review Docs & Other Evidence | 15g - Consult Resource Cntr | 15h Legal Research & Writing | 15 i Travel | 15 j Other |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/29 | St Jurz list, prepare contact list | | | 0.8 | | | | | | | |
| 4/30 | Ltrs to St. jurors for interview request | | | 2.5 | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Page Totals: | | | | 3.3 | | | | | | | |
| GRAND TOTALS: | | | | | | | | | | | |

Appellate Case: 12-7086    Document: 01019206246    Date Filed: 02/21/2014    Page: 65

Billing Calendar - Barrett
April 2005
For: Roger Hilfiger
Events for Kenneth Barrett

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| Fri | 04/01/05 | 10:00a | 0.20 | PHONE | RH | 15 j - ph/USA Sperling & Littlefield on making contact w/Seq Ct Rep for trans; go ahead and inform him. |
| * Subtotal 20050401 | | | | | | |
| | | | 0.20 | | | |
| Mon | 04/04/05 | 1:00p | 0.40 | PHONE | RH | 15 j - ph/Mark Woods, Seq Ct Rep for trans; will subK and have by 6/1, Orig +2 copies. |
| * Subtotal 20050404 | | | | | | |
| | | | 0.40 | | | |
| Tue | 04/05/05 | 3:30p | 1.50 | REVIEW | RH | 15 f - 1st Trial Trans. Rosser, Horn, Lyons |
| * Subtotal 20050405 | | | | | | |
| | | | 1.50 | | | |
| Wed | 04/06/05 | 4:30p | 1.20 | REVIEW | RH | 15 f - 1st Trial Trans. Lyons (cont), Distefano |
| * Subtotal 20050406 | | | | | | |
| | | | 1.20 | | | |
| Fri | 04/08/05 | 3:00p | 1.00 | REVIEW | RH | 15 f - 1st Trial Trans. Huntington & review Distefano |
| * Subtotal 20050408 | | | | | | |
| | | | 1.00 | | | |
| Sun | 04/10/05 | 7:00p | 2.30 | REVIEW | RH | 15 f - 1st Trial Trans. Lyons (cont), Karnes |
| * Subtotal 20050410 | | | | | | |
| | | | 2.30 | | | |
| Fri | 04/15/05 | 8:00p | 1.50 | PREPARE | RH | 15 h -Study, review, and respond to Report & Rec on Suppression |
| * Subtotal 20050415 | | | | | | |
| | | | 1.50 | | | |

Appellate Case: 12-7086    Document: 0101920646    Date Filed: 02/21/2014    Page: 66

Cook & Hilfiger                          Page

Billing Calendar - Barrett
April 2005
For: Roger Hilfiger
Events for Kenneth Barrett

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| Mon 04/18/05 | | 4:00p | 0.60 | PREPARE | RH | 15 C -w/B.Edwards, Seq Ct Clk to get contact info on State jurors; then ltr to her |
| * Subtotal 20050418 | | | | | | |
| | | | 0.60 | | | |
| Tue 04/19/05 | | 11:00a | 0.80 | PREPARE | RH | 15 h -Finish prep on objection & file, mail copies |
| * Subtotal 20050419 | | | | | | |
| | | | 0.80 | | | |
| Wed 04/20/05 | | 3:00p | 2.10 | REVIEW | RH | 15 f - 1st Trial Trans. Philpot, Beach, Lee |
| * Subtotal 20050420 | | | | | | |
| | | | 2.10 | | | |
| Fri 04/29/05 | | 4:00p | 0.80 | PREPARE | RH | 15 c - Rec State jury list, prepare contact list for both trials |
| * Subtotal 20050429 | | | | | | |
| | | | 0.80 | | | |
| Sat 04/30/05 | | 9:00a | 2.50 | PREPARE | RH | 15 c - prepare Ltrs to State jurors on both trials for interviews |
| * Subtotal 20050430 | | | | | | |
| | | | 2.50 | | | |

*** Grand Totals ***
                    14.90
   Number of Events:  12

CRIMINAL PANEL PROCEEDINGS. APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL

Appellate Case: 12-7068 Document: 01019206246 Date Filed: 02/21/2014 Page: 67

| 1. CIR./DIST./DIV. CODE | 2. PERSON REPRESENTED | | | VOUCHER NUMBER |
|---|---|---|---|---|
| OKE | Barrett, Kenneth Eugene | | | |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| 6:04-000100-001 | | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. TYPE PERSON REPRESENTED | 9. REPRESENTATION TYPE |
|---|---|---|
| U.S. v. Barrett | Adult Defendant | Federal Capital Prosecution |

**10. OFFENSE(S) CHARGED** (Cite U.S. Code, Title & Section) If more than one offense, list (up to five) major offenses charged, according to severity of offense.

1) 21 848E.F -- INTENTIONALLY KILLS OR COUNSELS, COMMANDS W/VIOLATION OF 18:841(B)(1)(A)

**11. ATTORNEY'S NAME** (First Name, M.I., Last Name, including any suffix) AND MAILING ADDRESS

HILFIGER, ROGER
P.O. BOX 0791
MUSKOGEE OK 74402-0791

Telephone Number: 918 683-4445

**13. NAME AND MAILING ADDRESS OF LAW FIRM** (only provide per instructions)

**12. COURT ORDER**

☒ O Appointing Counsel   ☐ C Co-Counsel
☐ F Subs For Federal Defender   ☐ R Subs For Retained Attorney
☐ P Subs For Panel Attorney   ☐ Y Standby Counsel

Prior Attorney's Name: _____
Appointment Date: _____

(A) Because the above-named person represented has testified under oath or has otherwise satisfied this court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 11, who has been determined to possess the specific qualifications required by law, is appointed to represent this person in this case.

(B) The attorney named in Item 11 is appointed to serve as: ☐LEAD COUNSEL ☒CO-COUNSEL
Name of Co-Counsel or Lead Counsel: _John D. Echols_
Appointment Date: _____

(C) If you represented the defendant or petitioner in any prior proceeding related to this matter, attach to your initial claim a listing of those proceedings and describe your role in each (e.g., lead counsel or co-counsel).

☐ (D) Due to the expected length of this case, and the anticipated hardship on counsel in undertaking representation full-time for such a period without compensation, interim payments of compensation and expenses are approved pursuant to the attached order.

_Signature of Presiding Judicial Officer or By Order of the Court_
10/25/2004
Date of Order _____ Nunc Pro Tunc Date _____

(E) Repayment or partial repayment ordered from the person represented for this service at time of appointment. ☐YES ☐ NO

**CLAIM FOR SERVICES AND EXPENSES**

**14. STAGE OF PROCEEDING**
Check the box which corresponds to the stage of the proceeding during which the work claimed at Item 15 was performed even if the work is intended to be used in connection with a later stage of the proceeding. CHECK NO MORE THAN ONE BOX.   Submit a separate voucher for each stage of the proceeding.

CAPITAL PROSECUTION
a. ☐ Pre-Trial
b. ☐ Trial
c. ☐ Sentencing
d. ☐ Other Post Trial
e. ☐ Appeal
f. ☐ Petition for the U.S. Supreme Court
Writ of Certiorari

HABEAS CORPUS
g. ☐ Habeas Petition
h. ☐ Evidentiary Hearing
i. ☐ Dispositive Motions
j. ☐ Appeal
k. ☐ Petition for the U.S. Supreme Court
Writ of Certiorari

OTHER PROCEEDING
l. ☐ Stay of Execution
m. ☐ Appeal of Denial of Stay
n. ☐ Petition for Writ of Certiorari to the U.S. Supreme Court Regarding Denial of Stay
o. ☐ Other

**HOURS AND COMPENSATION CLAIMED**

| 15. CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
|---|---|---|---|---|---|
| a. In-Court Hearings (Rate per Hour = $ 125 ) | 1.5 | 187.50 | | IN COURT TOTAL (Category a) | IN COURT TOTAL (Category a) |
| b. Interviews and Conferences with Client | | | | | |
| c. Witness Interviews | | | | | |
| d. Consultation with Investigators and Experts | | | | | |
| e. Obtaining and Reviewing the Court Record | 0.8 | | | | |
| f. Obtaining and Reviewing Documents and Evidence | 5.7 | | | OUT OF COURT TOTAL (Categories b - j) | OUT OF COURT TOTAL (Categories b - j) |
| g. Consulting with Expert Counsel | | | | | |
| h. Legal Research and Writing | | | | | |
| i. Travel | | | | | |
| j. Other (Specify on additional sheets) | | | | | |
| Totals: Categories b thru j (Rate per hour = $ 125 ) | 6.5 | 812.50 | | | |

**CLAIM FOR TRAVEL AND EXPENSES** (Attach itemization of expenses with dates)

| 16. Travel Expenses (lodging, parking, meals, mileage, etc.) | | | |
|---|---|---|---|
| 17. Other Expenses (other than expert, transcripts, etc.) | | | |

**GRAND TOTALS (CLAIMED AND ADJUSTED)**   1000.00

**18. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE**
FROM _3-1-05_ TO _3-31-05_

**19. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION**

**20. CASE DISPOSITION**

**21. CLAIM STATUS** ☐ Final Payment ☒ Interim Payment Number _3_ ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this case? ☒YES ☐ NO If yes, were you paid? ☐YES ☒ NO
Other than from the court, have you, or to your knowledge has anyone else, received payment (compensation or anything or value) from any other source in connection with this representation? ☐YES ☒ NO If yes, give details on additional sheets.
I swear or affirm the truth or correctness of the above statements.

Signature of Attorney: _Roger Hilfiger_   Date: _4-9-2005_

**APPROVED FOR PAYMENT — COURT USE ONLY**

| 22. IN COURT COMP. | 23. OUT OF COURT COMP. | 24. TRAVEL EXPENSES | 25. OTHER EXPENSES | 26. TOTAL AMT. APPROVED |
|---|---|---|---|---|
| 27. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | | DATE | | 27a. JUDGE CODE |

## DEATH PENALTY HOURLY WORKSHEET
[Transfer Grand Total to CJA-30 Voucher]

Case No. CR-04-115-P    Voucher No. MARCH 2005

Page 1 of 1

| Date | Brief Description of Services | 15 a IN COURT HEARINGS | 15b Interviews & Client Conf(s) | 15c Witness Interviews | 15d- Consult Investigators & Experts | 15e Obtain/Review Ct Records | 15f - Obtain & Review Docs & Other Evidence | 15g - Consult Resource Cntr | 15h Legal Research & Writing | 15 i Travel | 15 j Other |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/8/05 | Review 1st Trial transcript Gren, Oliver, Hash, Daily | | | | | | 2.1 | | | | |
| 3/22/05 | Argn budget & transcript | 0.8 | | | | | | | | | |
| | Argn schedule & transcript | 0.7 | | | | | | | | | |
| 3/23/05 | Review 3/14 Mag. Report | | | | | 0.8 | | | | | |
| 3/27/05 | Review 1st trial trans Hash, Hise, T. Barrell, Darst Poe | | | | | | 1.6 | | | | |
| 3/28/05 | Review 1st Trial trans J&T Sandes, Philpots, Goss, Rosser | | | | | | 2.0 | | | | |
| Page Totals: | | 1.5 | | | | 0.8 | 5.7 | | | | |
| GRAND TOTALS: | | 1.5 | | | | 0.8 | 5.7 | | | | |

Appellate Case: 12-7086    Document: 01019206246    Date Filed: 02/21/2014    Page: 69

```
                             Cook & Hilfiger
                        Billing Calendar - Barrett
                               March 2005
                          For: Roger Hilfiger
                       Events for Kenneth Barrett
```

| Day When | Time | Duration | What | Who | Note |
|---|---|---|---|---|---|
| Tue 03/08/05 | 7:00p | 2.10 | REVIEW | RH | 15 f - 1st trial trans on Greninger, Oliver, Hash & Dailey |
| * Subtotal 20050308 | | | | | |
| | | 2.10 | | | |
| Tue 03/22/05 | 1:00p | 1.50 | HEARING | RH | 15 a - Payne on Budget & 2nd trial ranscript ok (0.8); 15 a - Scheduling, trial in Aug and transcript ok w/USA (0.7) |
| * Subtotal 20050322 | | | | | |
| | | 1.50 | | | |
| Wed 03/23/05 | 4:30p | 0.80 | REVIEW | RH | 15e - Review 3/14 Mag Report on Doub Jeop, St Limit, & Petite |
| * Subtotal 20050323 | | | | | |
| | | 0.80 | | | |
| Sun 03/27/05 | 4:00p | 1.60 | REVIEW | RH | 15 f - 1st trial trans on Hash (cont), Hise, T. Barrett, Darst, Poe |
| * Subtotal 20050327 | | | | | |
| | | 1.60 | | | |
| Mon 03/28/05 | 7:30p | 2.00 | REVIEW | RH | 15 f - 1st trial trans; J&T Sanders, Goss, J&S&G Philpot, Rosser |
| * Subtotal 20050328 | | | | | |
| | | 2.00 | | | |

*** Grand Totals ***

8.00

Number of Events:  5

# CJA 30 DEATH PENALTY PROCEEDINGS: APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL

Appellate Case: 12-7086    Document: 01019206246    Date Filed: 02/21/2014    Page: 70

| 1. CIR./DIST./DIV. CODE | 2. PERSON REPRESENTED | | VOUCHER NUMBER |
|---|---|---|---|
| OKE | Barrett, Kenneth Eugene | | |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| 6:04-000100-001 | | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. TYPE PERSON REPRESENTED | 9. REPRESENTATION TYPE |
|---|---|---|
| U.S. v. Barrett | Adult Defendant | Federal Capital Prosecution |

**10. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section)** If more than one offense, list (up to five) major offenses charged, according to severity of offense.
1) 21 848E.F -- INTENTIONALLY KILLS OR COUNSELS, COMMANDS W/VIOLATION OF 18:841(B)(1)(A)

**11. ATTORNEY'S NAME** (First Name, M.I., Last Name, including any suffix) AND MAILING ADDRESS

HILFIGER, ROGER
P.O. BOX 0791
MUSKOGEE OK 74402-0791

Telephone Number: 918 683-4445

**13. NAME AND MAILING ADDRESS OF LAW FIRM** (only provide per instructions)

**12. COURT ORDER**

☒ O Appointing Counsel   ☐ C Co-Counsel
☐ F Subs For Federal Defender   ☐ R Subs For Retained Attorney
☐ P Subs For Panel Attorney   ☐ Y Standby Counsel

Prior Attorney's Name: _____
Appointment Date: _____

(A) Because the above-named person represented has testified under oath or has otherwise satisfied this court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 11, who has been determined to possess the specific qualifications required by law, is appointed to represent this person in this case.

(B) The attorney named in Item 11 is appointed to serve as: ☐LEAD COUNSEL ☒CO-COUNSEL
Name of Co-Counsel or Lead Counsel: _John D. Echols_
Appointment Date: _____

(C) If you represented the defendant or petitioner in any prior proceeding related to this matter, attach to your initial claim a listing of those proceedings and describe your role in each (e.g., lead counsel or co-counsel).

☐ (D) Due to the expected length of this case, and the anticipated hardship on counsel in undertaking representation full-time for such a period without compensation, interim payments of compensation and expenses are approved pursuant to the attached order.

_____
Signature of Presiding Judicial Officer or By Order of the Court
10/25/2004
Date of Order            Nunc Pro Tunc Date

(E) Repayment or partial repayment ordered from the person represented for this service at time of appointment.   ☐ YES   ☐ NO

## CLAIM FOR SERVICES AND EXPENSES

**14. STAGE OF PROCEEDING**
Check the box which corresponds to the stage of the proceeding during which the work claimed at Item 15 was performed even if the work is intended to be used in connection with a later stage of the proceeding. CHECK NO MORE THAN ONE BOX.   Submit a separate voucher for each stage of the proceeding.

**CAPITAL PROSECUTION**
a. ☐ Pre-Trial
b. ☐ Trial
c. ☐ Sentencing
d. ☐ Other Post Trial

e. ☐ Appeal
f. ☐ Petition for the U.S. Supreme Court
   Writ of Certiorari

**HABEAS CORPUS**
g. ☐ Habeas Petition
h. ☐ Evidentiary Hearing
i. ☐ Dispositive Motions
j. ☐ Appeal

k. ☐ Petition for the U.S. Supreme Court
   Writ of Certiorari

**OTHER PROCEEDING**
l. ☐ Stay of Execution
m. ☐ Appeal of Denial of Stay
n. ☐ Petition for Writ of Certiorari to the U.S. Supreme Court Regarding Denial of Stay
o. ☐ Other

### HOURS AND COMPENSATION CLAIMED

| 15. CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
|---|---|---|---|---|---|
| a. In-Court Hearings (Rate per Hour = $ 125 ) | 0.2 | 25.00 | | IN COURT TOTAL (Category a) | IN COURT TOTAL (Category a) |
| b. Interviews and Conferences with Client | | | | | |
| c. Witness Interviews | | | | | |
| d. Consultation with Investigators and Experts | | | | | |
| e. Obtaining and Reviewing the Court Record | 1.5 | | | | |
| f. Obtaining and Reviewing Documents and Evidence | 10.1 | | | OUT OF COURT TOTAL (Categories b - j) | OUT OF COURT TOTAL (Categories b - j) |
| g. Consulting with Expert Counsel | | | | | |
| h. Legal Research and Writing | | | | | |
| i. Travel | | | | | |
| j. Other (Specify on additional sheets) | | | | | |
| Totals: Categories b thru j (Rate per hour = $ 125 ) | 11.6 | 1450.00 | | | |

### CLAIM FOR TRAVEL AND EXPENSES (Attach itemization of expenses with dates)

| 16. Travel Expenses (lodging, parking, meals, mileage, etc.) | | | |
|---|---|---|---|
| 17. Other Expenses (other than expert, transcripts, etc.) | | | |

### GRAND TOTALS (CLAIMED AND ADJUSTED)

1475.00

**18. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE**
FROM 2-1-05   TO 2-28-05

**19. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION**

**20. CASE DISPOSITION**

**21. CLAIM STATUS**   ☐ Final Payment   ☒ Interim Payment Number 2   ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this case? ☒YES ☐NO   If yes, were you paid? ☐YES ☒NO
Other than from the court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation?   ☐ YES ☒ NO   If yes, give details on additional sheets.
I swear or affirm the truth or correctness of the above statements.

Signature of Attorney: _Roger Hilfiger_   Date: 3-8-2005

### APPROVED FOR PAYMENT — COURT USE ONLY

| 22. IN COURT COMP. | 23. OUT OF COURT COMP. | 24. TRAVEL EXPENSES | 25. OTHER EXPENSES | 26. TOTAL AMT. APPROVED |
|---|---|---|---|---|
| | | | | |

| 27. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | DATE | 27a. JUDGE CODE |
|---|---|---|
| | | |

**DEATH PENALTY HOURLY WORKSHEET**
[Transfer Grand Total to CJA-30 Voucher]

Case No. CR-04-115-P    Voucher No. Feb 2005    Page 1 of 1

| Date | Brief Description of Services | 15 a IN COURT HEARINGS | 15b Interviews & Client Conf(s) | 15c Witness Interviews | 15d- Consult Investigators & Experts | 15e Obtain/Review Ct Records | 15f - Obtain & Review Docs & Other Evidence | 15g - Consult Resource Cntr | 15h Legal Research & Writing | 15 i Travel | 15 j Other |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/12 | Rev filed motions by Echols | | | | | 1.0 | | | | | |
| 2/14 | Super Indict & Notice | | | | | 0.5 | | | | | |
| | 1st Jury trans: Johnson, Lloyd Pettingill | | | | | | 3.4 | | | | |
| 2/15 | ARRAIGNMENT | 0.2 | | | | | | | | | |
| 2/17 | 1st JT trans: Pettingill McBride | | | | | | 2.5 | | | | |
| 2/21 | 1st JT trans: Hamilton, Manion | | | | | | 4.2 | | | | |
| | | | | | | | | | | | |
| **Page Totals:** | | 0.2 | | | | 1.5 | 10.1 | | | | |
| **GRAND TOTALS:** | | 0.2 | | | | 1.5 | 10.1 | | | | |

Cook & Hilfiger
Billing Calendar - Barrett
February 2005
For: Roger Hilfiger
Events for Kenneth Barrett

| Day | When | Time | Duration | What | Who | Note |
|---|---|---|---|---|---|---|
| Mon | 02/07/05 | | 0.00 | PHONE | RH | JAN AGAIN; 1) YOU DO NOT NEED VOUCHER #  ANYMORE; 2) YOU HAVE SUBMITTED ORIGINAL VOUCHER, COPIES ARE FINE NOW |
| * Subtotal 20050207 | | | 0.00 | | | |
| Sat | 02/12/05 | | 0.00 | PHONE | RH | 15 j - JAN AGAIN; 1) ALWAYS PUT CATEGORY CODES ON BILLING CALENDAR; 2) #17-ASKS FOR GRAND TOTAL TO DATE NOT JUST TOTAL OF THAT PARTICULAR BILLING |
| | | 2:00p | 1.00 | REVIEW | RH | 15e.  Barrett's Production, Questionaire, Suppression & Doub Jeop motions |
| * Subtotal 20050212 | | | 1.00 | | | |
| Mon | 02/14/05 | 1:00p | 0.50 | REVIEW | RH | 15e -  Superceding Indict & compare to previous |
| | | 7:00p | 3.40 | REVIEW | RH | 15f - 1st jury trial transcript, C. Johnson, Alan Lloyd, K. Pettingill (part) |
| * Subtotal 20050214 | | | 3.90 | | | |
| Tue | 02/15/05 | 2:00p | 0.20 | ARRAIGN | RH | 15a - Superceding Indictment and Notice on Death Penalty; Jury 7/11, Jury Instructions 5/13, Trial Briefs 4/8 |
| * Subtotal 20050215 | | | 0.20 | | | |
| Thu | 02/17/05 | 5:30p | 2.50 | REVIEW | RH | 15f - 1st jury trial transcript, K.Pettingill, James McBride |
| * Subtotal 20050217 | | | 2.50 | | | |

Appellate Case: 12-7086     Document: 01019206246     Date Filed: 02/21/2014     Page: 73

Billing Calendar - Barrett
February 2005
For: Roger Hilfiger
Events for Kenneth Barrett

| Day When | Time | Duration | What | Who | Note |
| --- | --- | --- | --- | --- | --- |
| Mon 02/21/05 | 10:00a | 4.20 | REVIEW | RH | 15f - 1st jury trial transcript, John Hamilton, Rick Manion |

* Subtotal 20050221

                4.20

*** Grand Totals ***
               11.80
   Number of Events:  8

## DEATH PENALTY - OTHER EXPENSE WORKSHEET
[Transfer Grand Totals to CJA-30 voucher]

Case No. CR-04-115-P    Voucher No. interim #    Page 1 of 1

| Date | Brief Explanation | 16 & 18 A - TRAVEL EXPENSES (Receipts required) | | | | 16 & 18 B - OTHER EXPENSES (Receipts required when exceeding $50) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Mileage | Parking | Meals | Lodging | Copying | Postage | Telephone | CALR | Other | |
| 1/8 | MKO — TUL toll | 50 | | | | | | | | 1.25 | — DA |
| 1/10 | TUL - MKO toll & parking | 50 | 14.35 | | | | | | | 1.25 | — DA |
| 1/14 | Sey Ct Ck — copies | | | | | 39⁰⁰ | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | 37.50 DA | | | | | | | | | |
| AGE TOTALS: | | 31.00 | 14.35 ✓ | | | 39⁰⁰ ✓ | | | | 2.50 | DA ✓ |
| GRAND TOTALS: | | 31.00 | 14.35 ✓ | | | 39⁰⁰ ✓ | | | | 2.50 | DA ✓ |

Appellate Case: 12-7086   Document: 01019206246   Date Filed: 02/21/2014   Page: 75

| 1. CIR/DIST./DIV. CODE | 2. PERSON REPRESENTED | | | | |
|---|---|---|---|---|---|
| OKE | Barrett, Kenneth Eugene | | | | |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| 6:04-000100-001 | | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. TYPE PERSON REPRESENTED | 9. REPRESENTATION TYPE |
|---|---|---|
| U.S. v. Barrett | Adult Defendant | Federal Capital Prosecution |

**10. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section)** If more than one offense, list (up to five) major offenses charged, according to severity of offense.

1) 21 848E.F – INTENTIONALLY KILLS OR COUNSELS, COMMANDS W/VIOLATION OF 18:841(B)(1)(A)

**11. ATTORNEY'S NAME** (First Name, M.I. Last Name, including any suffix) **AND MAILING ADDRESS**

HILFIGER, ROGER
P.O. BOX 0791
MUSKOGEE OK 74402-0791

Telephone Number: 918 683-4445

**13. NAME AND MAILING ADDRESS OF LAW FIRM** (only provide per instructions)

**12. COURT ORDER**

- ☒ O  Appointing Counsel
- ☐ F  Subs For Federal Defender
- ☐ P  Subs For Panel Attorney
- ☐ C  Co-Counsel
- ☐ R  Subs For Retained Attorney
- ☐ Y  Standby Counsel

Prior Attorney's Name: _____

Appointment Date: _____

(A) Because the above-named person represented has testified under oath or has otherwise satisfied this court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 11, who has been determined to possess the specific qualifications required by law, is appointed to represent this person in this case.

(B) The attorney named in Item 11 is appointed to serve as ☐ LEAD COUNSEL ☒ CO-COUNSEL

Name of Co-Counsel or Lead Counsel: John D. Echols

Appointment Date: _____

(C) If you represented the defendant or petitioner in any prior proceeding related to this matter, attach to your initial claim a listing of those proceedings and describe your role in each (e.g., lead counsel or co-counsel).

☐ (D) Due to the expected length of this case, and the anticipated hardship on counsel in undertaking representation full-time for such a period without compensation, interim payments of compensation and expenses are approved pursuant to the attached order.

Signature of Presiding Judicial Officer or By Order of the Court

10/25/2004
Date of Order          Nunc Pro Tunc Date

(E) Repayment or partial repayment ordered from the person represented for this service at time of appointment. ☐ YES  ☐ NO

**14. STAGE OF PROCEEDING**
Check the box which corresponds to the stage of the proceeding during which the work claimed at Item 15 was performed even if the work is intended to be used in connection with a later stage of the proceeding. CHECK NO MORE THAN ONE BOX. Submit a separate voucher for each stage of the proceeding.

CAPITAL PROSECUTION
- a. ☐ Pre-Trial
- b. ☐ Trial
- c. ☐ Sentencing
- d. ☐ Other Post Trial
- e. ☐ Appeal
- f. ☐ Petition for the U.S.
- g. ☐ Supreme Court
- j. ☐ Writ of Certiorari

HABEAS CORPUS
- k. ☐ Habeas Petition
- ☐ Evidentiary Hearing
- ☐ Dispositive Motions
- ☐ Appeal
- k. ☐ Petition for the U.S. Supreme Court
- ☐ Writ of Certiorari

OTHER PROCEEDING
- l. ☐ Stay of Execution
- m. ☐ Appeal of Denial of Stay
- n. ☐ Petition for Writ of Certiorari to the U.S. Supreme Court Regarding Denial of Stay
- o. ☐ Other

| 15. | CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
|---|---|---|---|---|---|---|
| a. | In-Court Hearings (Rate per Hour = $ 125 ) | 9.0 | 1125— | | IN COURT TOTAL (Category a) | IN COURT TOTAL (Category a) |
| b. | Interviews and Conferences with Client | 11.4 | | | | |
| c. | Witness Interviews | | | | | |
| d. | Consultation with Investigators and Experts | | | | | |
| e. | Obtaining and Reviewing the Court Record | 7.0 | | | OUT OF COURT TOTAL (Categories b - j) | OUT OF COURT TOTAL (Categories b - j) |
| f. | Obtaining and Reviewing Documents and Evidence | | | | | |
| g. | Consulting with Expert Counsel | | | | | |
| h. | Legal Research and Writing | 20.5 | | | | |
| i. | Travel | 8.0 | | NA | | |
| j. | Other (Specify on additional sheets) | | | | | |
| | Totals: Categories b thru j (Rate per hour = $ 125 ) | 58.4 | 4300= | 46.9 | 5862.50 | |
| 16. | Travel Expenses (lodging, parking, meals, mileage, etc.) | | 45.35 | | 51.85 NA | |
| 17. | Other Expenses (other than expert, transcripts, etc.) | | 41.50 | | | |
| | | | 86.85 | | 93.35 NA | |

**18. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE**
FROM 10/25/2004 to 1/31/2005

**19. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION**

**20. CASE DISPOSITION**

**21. CLAIM STATUS** ☐ Final Payment ☒ Interim Payment Number ___ ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this case? ☐ YES ☒ NO If yes, were you paid? ☐ YES ☐ NO
Other than from the court, have you, or to your knowledge has anyone else, received payment (compensation or anything of value) from any other source in connection with this representation? ☐ YES ☒ NO If yes, give details on additional sheets.
I swear or affirm the truth or correctness of the above statements.

Signature of Attorney: Roger Hilfiger     Date: 2/4/2005

| 22. IN COURT COMP. | 23. OUT OF COURT COMP. | 24. TRAVEL EXPENSES | 25. OTHER EXPENSES | 26. TOTAL AMT. APPROVED |
|---|---|---|---|---|
| | | | | |
| 27. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | | | DATE | 27a. JUDGE CODE |

# CJA 30 DEATH PENALTY PROCEEDINGS: APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL

Appellate Case: 12-7088   Document: 01019206246   Date Filed: 02/21/2014   Page: 76

| 1. CIR./DIST./DIV. CODE | 2. PERSON REPRESENTED | | VOUCHER NUMBER |
|---|---|---|---|
| OKE | Barrett, Kenneth Eugene | | |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| 6:04-000100-001 | | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. TYPE PERSON REPRESENTED | 9. REPRESENTATION TYPE |
|---|---|---|
| U.S. v. Barrett | Adult Defendant | Federal Capital Prosecution |

**10. OFFENSE(S) CHARGED** (Cite U.S. Code, Title & Section)   If more than one offense, list (up to five) major offenses charged, according to severity of offense.
1) 21 848E.F -- INTENTIONALLY KILLS OR COUNSELS, COMMANDS W/VIOLATION OF 18:841(B)(1)(A)

**11. ATTORNEY'S NAME** (First Name, M.I., Last Name, including any suffix) AND MAILING ADDRESS

HILFIGER, ROGER
P.O. BOX 0791
MUSKOGEE OK 74402-0791

Telephone Number: 918 683-4445

**13. NAME AND MAILING ADDRESS OF LAW FIRM** (only provide per instructions)

**12. COURT ORDER**

☒ O  Appointing Counsel      ☐ C  Co-Counsel
☐ F  Subs For Federal Defender   ☐ R  Subs For Retained Attorney
☐ P  Subs For Panel Attorney    ☐ Y  Standby Counsel

Prior Attorney's Name: _____
Appointment Date: _____

(A) Because the above-named person represented has testified under oath or has otherwise satisfied this court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 11, who has been determined to possess the specific qualifications required by law, is appointed to represent this person in this case.

(B) The attorney named in Item 11 is appointed to serve as: ☐ LEAD COUNSEL  ☒ CO-COUNSEL

Name of Co-Counsel or Lead Counsel: _John D. Echols_
Appointment Date: _____

(C) If you represented the defendant or petitioner in any prior proceeding related to this matter, attach to your initial claim a listing of those proceedings and describe your role in each (e.g., lead counsel or co-counsel).

☐ (D) Due to the expected length of this case, and the anticipated hardship on counsel in undertaking representation full-time for such a period without compensation, interim payments of compensation and expenses are approved pursuant to the attached order.

_____
Signature of Presiding Judicial Officer or By Order of the Court

10/25/2004
Date of Order _____   Nunc Pro Tunc Date _____

(E) Repayment or partial repayment ordered from the person represented for this service at time of appointment.   ☐ YES   ☐ NO

## CLAIM FOR SERVICES AND EXPENSES

**14. STAGE OF PROCEEDING**
Check the box which corresponds to the stage of the proceeding during which the work claimed at Item 15 was performed even if the work is intended to be used in connection with a later stage of the proceeding. CHECK NO MORE THAN ONE BOX.   Submit a separate voucher for each stage of the proceeding.

**CAPITAL PROSECUTION**
a. ☐ Pre-Trial
b. ☐ Trial
c. ☐ Sentencing
d. ☐ Other Post Trial

e. ☐ Appeal
f. ☐ Petition for the U.S. Supreme Court
   ☐ Writ of Certiorari

**HABEAS CORPUS**
g. ☐ Habeas Petition
h. ☐ Evidentiary Hearing
i. ☐ Dispositive Motions
j. ☐ Appeal

k. ☐ Petition for the U.S. Supreme Court
   Writ of Certiorari

**OTHER PROCEEDING**
l. ☐ Stay of Execution
m. ☐ Appeal of Denial of Stay
n. ☐ Petition for Writ of Certiorari to the U.S. Supreme Court Regarding Denial of Stay
o. ☐ Other

### HOURS AND COMPENSATION CLAIMED | FOR COURT USE ONLY

| 15. CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
|---|---|---|---|---|---|
| a. In-Court Hearings (Rate per Hour = $125   ) | 9.0 | 1125- | | IN COURT TOTAL (Category a) | IN COURT TOTAL (Category a) |
| b. Interviews and Conferences with Client | 11.4 | | | | |
| c. Witness Interviews | | | | | |
| d. Consultation with Investigators and Experts | | | | | |
| e. Obtaining and Reviewing the Court Record | 7.0 | | | | |
| f. Obtaining and Reviewing Documents and Evidence | | | | OUT OF COURT TOTAL (Categories b - j) | OUT OF COURT TOTAL (Categories b - j) |
| g. Consulting with Expert Counsel | | | | | |
| h. Legal Research and Writing | 20.5 | | | | |
| i. Travel | 8.0 | | | | |
| j. Other (Specify on additional sheets) | | | | | |
| Totals: Categories b thru j (Rate per hour = $125 ) | 58.4 | 7300- | | | |

### CLAIM FOR TRAVEL AND EXPENSES (Attach itemization of expenses with dates)

| | | | | | |
|---|---|---|---|---|---|
| 16. | Travel Expenses (lodging, parking, meals, mileage, etc.) | | 45.35 | | |
| 17. | Other Expenses (other than expert, transcripts, etc.) | | 41.50 | | |
| | GRAND TOTALS (CLAIMED AND ADJUSTED): | | 86.85 | | |

**18. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE**
FROM 10/25/2004 TO 1/31/2005

**19. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION**

**20. CASE DISPOSITION**

**21. CLAIM STATUS**   ☐ Final Payment   ☒ Interim Payment Number #1   ☐ Supplemental Payment
Have you previously applied to the court for compensation and/or reimbursement for this case?   ☐ YES   ☒ NO   If yes, were you paid?   ☐ YES   ☐ NO
Other than from the court, have you, or to your knowledge has anyone else, received payment (compensation or anything or value) from any other source in connection with this representation?   ☐ YES   ☒ NO   If yes, give details on additional sheets.
I swear or affirm the truth or correctness of the above statements.

Signature of Attorney: _Roger Hilfiger_   Date: 2/4/2005

### APPROVED FOR PAYMENT - COURT USE ONLY

| 22. IN COURT COMP. | 23. OUT OF COURT COMP. | 24. TRAVEL EXPENSES | 25. OTHER EXPENSES | 26. TOTAL AMT. APPROVED |
|---|---|---|---|---|
| | | | | |

| 27. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | DATE | 27a. JUDGE CODE |
|---|---|---|
| | | |

**DEATH PENALTY HOURLY WORKSHEET**
[Transfer Grand Total to CJA-30 Voucher]

Case No. CR-04-115 P    Voucher No. _____ Interim #1    Page 1 of 2

| Date | Brief Description of Services | 15 a IN COURT HEARINGS | 15b Interviews & Client Conf(s) | 15c Witness Interviews | 15d- Consult Investigators & Experts | 15e Obtain/Review Ct Records | 15f - Obtain & Review Docs & Other Evidence | 15g - Consult Resource Cntr | 15h Legal Research & Writing | 15 i Travel | 15 j Other |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/04 | Ph/c w/co-counsel; get Complaint | | | | | 0.5 | | | | | |
| 10/25 | Research; Limitations, Spd trial | | | | | | | | 2.0 | | |
| 10/26 | JE & RH mtg w/ USA on prosecution | | 3.0 | | | | | | | | |
| 11/10 | JV on Complaint & Indict | | 1.0 | | | | | | | | |
| 11/17 | Arraignment; J.Shreder | 1.0 | | | | | | | | | |
| 11/17 | Research on St.Limit & Coll estoppel | | | | | | | | 2.5 | | |
| 11/23 | Research & of Library st. Limit & coll Estop | | | | | | | | 2.5 | | |
| 11/25 | Dbl Jeop & Collateral Est further cases | | | | | | | | 1.5 | | |
| 11/26 | Writing Mot DSM Cts 1 & 2 on Dbl Jeop & Coll Est | | | | | | | | 2.0 | | |
| 11/28 | Rewrite & compose Mot on DSM Cts 1 & 2 | | | | | | | | 2.0 | | |
| 11/29 | Finalize Mot on " and fax to JE | | | | | | | | 3.5 | | |
| 12/8 | Pre-hrg client interview Scheduling hrg | 2.0 | 0.5 | | | | | | | | |
| 12/8 | Ph/c excuse absence from budget hrg | | 0.1 | | | | | | | | |
| 1/3 | Ph/c JE - work on AG write AG response | | 0.5 | | | | | | 2.5 | | |
| **Page Totals:** | | 3.0 | 5.1 | | | 0.5 | | | 18.5 | | |
| **GRAND TOTALS:** | | 9.0 | 11.4 | | | 7.0 | | | 20.5 | 8.0 | |

Appellate Case: 12-7086    Document: 01019206246    Date Filed: 02/21/2014    Page: 78

## DEATH PENALTY HOURLY WORKSHEET
[Transfer Grand Total to CJA-30 Voucher]

Case No. CR-04-115-P    Voucher No. _____ Interim #1    Page 2 of 2

| Date | Brief Description of Services | 15 a IN COURT HEARINGS | 15b Interviews & Client Conf(s) | 15c Witness Interviews | 15d- Consult Investigators & Experts | 15e Obtain/Review Ct Records | 15f - Obtain & Review Docs & Other Evidence | 15g - Consult Resource Cntr | 15h Legal Research & Writing | 15 i Travel | 15 j Other |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/4 | Finalize AG response | | | | | | | | 2.0 | | |
| 1/5 | Discuss AG response & e-mail | | 0.8 | | | | | | | | |
| | Conf w/ JE on motions to be filed & AG additions | | 1.0 | | | | | | | | |
| 1/7 | Ex parte hrg on expenses transcript & travel | 1.0 | | | | | | | | | |
| | Status Conference on AG determination, jury and transcripts | 2.0 | | | | | | | | | |
| | Prepare attachments for AG response & booklets | | | | | | 2.5 | | | | |
| 1/10 | Allotted time for travel to D.C. | | | | | | | | | 8.0 | |
| | Pre-meeting preparation JE | | 1.0 | | | | | | | | |
| | DOJ Review meeting | | 1.5 | | | | | | | | |
| 1/14 | Rec Transcripts for review | | 1.0 | | | | | | | | |
| | Conf w/ JE on mot status | | | | | | | | | | |
| 1/21 | Review 1st of 3 PRLM Trans | | | | | 2.5 | | | | | |
| 1/23 | Review 2 & 3 PRLM TRANS | | | | | 4.0 | | | | | |
| 1/24 | Ph/c JE on Brad Litigation | | 0.5 | | | | | | | | |
| 1/26 | J. Shreder Motion hrg. | 3.0 | a | | | | | | | | |
| | JV w/ client on hrg. | | 0.5 | | | | | | | | |
| **Page Totals:** | | 6.0 | 6.3 | | | 6.5 | 2.5 | | 2.0 | 8.0 | |
| **GRAND TOTALS:** | | 9.0 | 11.4 | | | 7.0 | 2.5 | | 20.5 | 8.0 | |

# DEATH PENALTY - OTHER EXPENSE WORKSHEET
[Transfer Grand Totals to CJA-30 Voucher]

Case No. CR-04-115-P    Voucher No. _____ Interim #1    Page 1 of 1

| Date | Brief Explanation | 18 & 18 A - TRAVEL EXPENSES [Receipts Required] | | | | 18 & 18B - OTHER EXPENSES [Receipts required when exceeding $50] | | | | |
|------|-------------------|---------|---------|-------|---------|---------|---------|-----------|------|-------|
| | | Mileage | Parking | Meals | Lodging | Copying | Postage | Telephone | CALR | Other |
| 1/8 | MKO — TUL toll | 50 | | | | | | | | 1.25 |
| 1/10 | TUL - MKO toll & parking | 50 | 14.35 | | | | | | | 1.25 |
| 1/14 | Seq Ct CK — copies | | | | | 39 00 | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **PAGE TOTALS:** | | 31.00 | 14.35 | | | 39 00 | | | | 2.50 |
| **GRAND TOTALS:** | | 31.00 | 14.35 | | | 39 00 | | | | 2.50 |

Cook & Hilfiger

Billing Calendar
Schedule for Barrett, Kenneth
Case #: CR-04-115-P
No reminders

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| Mon | 10/25/04 | 1:30p | 0.50 | PHONE | RH | JOHN ECHOLS; RE: FEDERAL CASE; 299-3802; returned call on info; got internet info on PIANOSA.COM and printed off info on US Atty manual; called Shreder Off for Complaint info. |
|  |  | 2:30p | 2.00 | RESEARCH | RH | Complaint and limitations times; Echols Memo and USAM; research into complaint tolling limitations, and Speedy trial questions from Complaint. |

\* Subtotal 20041025

2.50

| Tue | 10/26/04 | 12:00p | 3.00 | APPT | RH | JE & RH mtg w/USA SS and Littlefield; on decision to prosecute, Petite Policy, St. Limitations, and Death Penalty.  JE discussed evidence and information from previous trials and why should not prosecute federally.  St. Limitations as to drug counts because of Complaint, St. Limitations on 924 c count because previous jury verdict already determined not murder, but manslaughter, therefore no death penalty. |

\* Subtotal 20041026

3.00

| Wed | 11/10/04 | 11:30a | 1.00 | JV | RH | Met & discussed Complaint and Indictment; arguements for dismissal on statute of limitations. |

\* Subtotal 20041110

1.00

Appellate Case: 12-7086     Document: 01019206246     Date Filed: 02/21/2014     Page: 81

Billing Calendar
Schedule for Barrett, Kenneth
Case #: CR-04-115-P
No reminders

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| Wed | 11/17/04 | 2:00p | 1.00 | ARRAIGN | RH | Mag Shreder; PNG; 11 days for motions and trial on 1/3; |
| | | 3:00p | 2.50 | RESEARCH | RH | St. Limitations, collateral estoppel as to jury verdict; full faith and credit to determination that homicide was not murder. |
| * Subtotal 20041117 | | | | | | |
| | | | 3.50 | | | |
| Tue | 11/23/04 | 2:00p | 2.50 | RESEARCH | RH | Research on Jeopardy and Collateral Estoppel |
| * Subtotal 20041123 | | | | | | |
| | | | 2.50 | | | |
| Wed | 11/24/04 | 11:00a | 1.50 | RESEARCH | RH | Research on Jeopardy and Collateral Estoppel; ck on cases at cthouse |
| * Subtotal 20041124 | | | | | | |
| | | | 1.50 | | | |
| Fri | 11/26/04 | 9:00a | 2.00 | RESEARCH | RH | Begin on Mot to DISM Cts 1, & 2 from research on Jeopardy and Collateral Estoppel; |
| * Subtotal 20041126 | | | | | | |
| | | | 2.00 | | | |
| Sun | 11/28/04 | 8:00p | 2.00 | PREPARE | RH | Start composing on motion to DISM on Jeopardy and Collateral Estoppel; |
| * Subtotal 20041128 | | | | | | |
| | | | 2.00 | | | |
| Mon | 11/29/04 | 9:00a | 3.50 | PREPARE | RH | Complete motion to DISM Ct. 1& 2 on Jeopardy and Collateral Estoppel and fax to JE. |
| * Subtotal 20041129 | | | | | | |
| | | | 3.50 | | | |

Appellate Case: 12-7086     Document: 01019206246     Date Filed: 02/21/2014     Page: 82
Cook & Hilfiger                          Page

Billing Calendar
Schedule for Barrett, Kenneth
Case #: CR-04-115-P
No reminders

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| Wed | 12/08/04 | 9:30a | 2.50 | SCHED | RH | pre-hearing w/Echols & client reviewing sched. conf (0.5 hr); Sched Conf w/ct. aim for Jun trial; w/pre-trial motions to be filed now; order to follow. |
|     |          | 4:00p | 0.10 | PHONE | RH | CARLA W/FEDS; YOU HAVE BEEN EXCUSED FROM BARRETT CONFERENCE |

\* Subtotal 20041208

                    2.60

| Mon | 01/03/05 | 1:00p | 0.50 | PHONE | RH | John Echols, 1-918-299-3802, please call before 2:00 p.m.; work on AG report, he is working on motions |
|     |          | 8:00p | 2.50 | PREPARE | RH | Work on submission to AG for authorization argument |

\* Subtotal 20050103

                    3.00

| Tue | 01/04/05 | 4:00p | 2.00 | PREPARE | RH | Finalize submission to AG for authorization argument |

\* Subtotal 20050104

                    2.00

| Wed | 01/05/05 | 9:00a | 0.80 | PREPARE | RH | Discuss submission w/JE and e-mail |
|     |          | 2:00p | 1.00 | CONF | RH | Discuss submission, motions Petite, Jeopardy, Col Estp & Dismissal for filing |

\* Subtotal 20050105

                    1.80

Appellate Case: 12-7086   Document: 01019206246   Date Filed: 02/21/2014   Page: 83

Cook & Hilfiger
Billing Calendar
Schedule for Barrett, Kenneth
Case #: CR-04-115-P
No reminders

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| Fri | 01/07/05 | 10:00a | 3.00 | HEARING | RH | Exparte status on expenses, transcript, and travel - 1 hr. |
| | | | | | | Status Conference - Issue AG authorization by 2/15 realistic? |
| | | | | | | Need for transcripts for AG, for USA, for defense. Wait until AG makes determination. Participation in Witherspoon death qualification of jurors in Fields case.  Report status of that trial next week and status of AG determination.   2 hr. |
| | | 5:00p | 2.50 | PREPARE | RH | Prepare attachments for Submission to AG and do booklets |

* Subtotal 20050107

                5.50

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| Mon | 01/10/05 | 8:00a | 8.00 | NOTE | RH | Washington DC on Death Penalty |
| | | 8:00a | 2.50 | NOTE | RH | Travel to Wash DC on 1/08; Turnpike $1.25 + 50 miles; 5 hrs travel time |
| | | | | | | Premeeting prep time with JE - 1 hr |
| | | | | | | Meeting at DOJ w/review committee -- Peggy Griffy, DOJ, Udom Dillion DOJ (audio), Steve Holtzholzer, AUSA St Louis (video), MO, Karen Boviea, DOJ, Charlie Kinzy DOJ, Sperling & Littlefield (video); presentation and questions for 1.5 hrs; Travel to MKO; parking $14.35, toll $1.25, 50 miles.  5 hrs travel time. |

* Subtotal 20050110

          10.50

Cook & Hilfiger
Billing Calendar
Schedule for Barrett, Kenneth
Case #: CR-04-115-P
No reminders

| Day | When | Time | Duration | What | Who | Note |
|-----|------|------|----------|------|-----|------|
| Fri | 01/14/05 | 2:00p | 1.00 | NOTE | RH | Pick up transcripts for review; discuss w/JE motion status and hearings. |

\* Subtotal 20050114

|  |  |  | 1.00 |  |  |  |

| Fri | 01/21/05 |  | 2.50 | REVIEW | RH | First of 3 volumes of PRLM transcript |

\* Subtotal 20050121

|  |  |  | 2.50 |  |  |  |

| Sun | 01/23/05 |  | 4.00 | REVIEW | RH | 2nd & 3rd volumes of PRLM transcript |

\* Subtotal 20050123

|  |  |  | 4.00 |  |  |  |

| Mon | 01/24/05 |  | 0.50 | PHONE | RH | Proposed Litigation Budget w/JE |

\* Subtotal 20050124

|  |  |  | 0.50 |  |  |  |

| Wed | 01/26/05 | 11:00a | 3.50 | HEARING | RH | J. Shreder on Motions to Dismiss & Suppress; testimony of witnesses; broke for 1/2 hr ; JV w/KB in holding cell; reply to USA response by 2/11 with USA until 2/18. |

\* Subtotal 20050126

|  |  |  | 3.50 |  |  |  |

*** Grand Totals ***
                58.40
  Number of Events:  27